**Fill in this information to identify the case:**

Debtor name    **City Lift Parking, LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF TEXAS

Case number (if known)    **21-42201**

■ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ■ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **October  7, 2021**        X **/s/ Kasey Hester**
                                         Signature of individual signing on behalf of debtor

                                         **Kasey Hester**
                                         Printed name

                                         **Chief  Executive Officer**
                                         Position or relationship to debtor

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **City Lift Parking, LLC**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF TEXAS

Case number (if known) **21-42201**

■ Check if this is an amended filing

## Official Form 206Sum
### Summary of Assets and Liabilities for Non-Individuals

12/15

| Part 1: | Summary of Assets |
| --- | --- |

1. *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*............................................................ $ 98,273.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*........................................................ $ 8,026,600.00

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*.......................................................... $ 8,124,873.00

| Part 2: | Summary of Liabilities |
| --- | --- |

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................... $ 0.00

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................... $ 281,900.00

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............... +$ 18,651,945.95

4. **Total liabilities** ..............................................................................................
   Lines 2 + 3a + 3b

   $ 18,933,845.95

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name __**City Lift Parking, LLC**__

United States Bankruptcy Court for the: __NORTHERN DISTRICT OF TEXAS__

Case number (if known) __**21-42201**__

■ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy           04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).**

### Part 1:   Income

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue
Check all that apply | Gross revenue
(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**
From  **1/01/2021** to **Filing Date** | ■ Operating a business
☐ Other _____ | $15,969,000.00 |
| **For prior year:**
From  **1/01/2020** to **12/31/2020** | ☐ Operating a business
■ Other   **Operating a business** | $25,177,036.00 |
| **For year before that:**
From  **1/01/2019** to **12/31/2019** | ☐ Operating a business
■ Other   **Operating a business** | $16,769,878.00 |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits,
    and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

| | Description of sources of revenue | Gross revenue from each source
(before deductions and exclusions) |
|---|---|---|

### Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before
    filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22
    and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ■ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer
Check all that apply |
|---|---|---|---|

4.  **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
    List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed

Debtor    **City Lift Parking, LLC**                                                                     Case number *(if known)*   **21-42201**

or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

■ None

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Debtor | **City Lift Parking, LLC** | Case number *(if known)* **21-42201** |
|---|---|---|

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | | |
| **Flooding of shipping container** | | **7/12/2021** | **$0.00** |

**Part 6:   Certain Payments or Transfers**

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

    ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Eric A. Liepins, P.C.**<br>**Eric A. Liepins**<br>**12770 Coit Road, Suite 1100**<br>**Dallas, TX 75251** | | **9/13/2021** | **$16,378.00** |
| | Email or website address<br>**eric@ealpc.com** | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:   Previous Locations**

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

    ☐ Does not apply

| | Address | Dates of occupancy<br>From-To |
|---|---|---|
| 14.1. | **2335 Broadway, Suite 100**<br>**Oakland, CA 94612** | **1/1/2015 to 9/30/2019** |

Debtor    **City Lift Parking, LLC**                                    Case number *(if known)*  **21-42201**

| Address | Dates of occupancy<br>From-To |
|---|---|
| 14.2. | **89 Front Street**<br>**Marblehead, MA 01945** | |

---

**Part 8:**    Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:**    Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

---

**Part 10:**    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **US Bank**<br>**P.O Box 1800**<br>**Saint Paul, MN 55101** | **XXXX-1968** | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **9/30/2020** | **$96,662.00** |
| 18.2. | **US Bank**<br>**P.O Box 1800**<br>**Saint Paul, MN 55101** | **XXXX-0247** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☑ Other__**Payroll**__ | **9/30/2020** | **$40,657.00** |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

---

Debtor    **City Lift Parking, LLC**                                    Case number *(if known)*  **21-42201**

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |
|---|---|

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

| **Part 12:** | **Details About Environment Information** |
|---|---|

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

| Debtor | **City Lift Parking, LLC** | Case number *(if known)* **21-42201** |
|---|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |
| 25.1. **CityLift Technologies Pte Ltd**<br>160 Robinson Road<br>68914<br>Singapore | **Manufacturing subsidiary** | **EIN:** 98-1572374<br><br>**From-To** 11/26/2020 TO Current |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1. **Monica Sanford**<br>212 Ridgetop Ct.<br>Blue Ridge, TX 75424 | **12/31/2020 to Current** |
| 26a.2. **Niki Barr**<br>827 San Miguel Rd<br>Concord, CA 94518 | **9/21/2015 to 7/19/2021** |
| 26a.3. **Patrick Scott**<br>9023 Daytonia Avenue<br>Dallas, TX 75218 | **6/30/2021 to Current** |
| 26a.4. **Suzette Kline**<br>7933 Pebblebrook Dr<br>Fort Worth, TX 76148 | **7/30/2021 TO Current** |
| 26a.5. **Peter Guffey**<br>4512 livingston avenue<br>Dallas, TX 75205 | **7/2/2018 to  2/3/2021** |
| 26a.6. **Valerie Cooper**<br>3203 Monterey Blvd<br>Oakland, CA 94602 | **7/2/2018 to 2/3/2021** |
| 26a.7. **Dylan Sanchez**<br>4386 travole place<br>Oakley, CA 94561 | **9/3/2019 to 6/15/2019** |
| 26a.8. **Cliff Schuch**<br>317 Hudson st.<br>Redwood City, CA 94062 | **9/3/2019 to 6/15/2020** |
| 26a.9. **Claire Crouse**<br>2891 Danville Blvd<br>Alamo, CA 94507 | **10/21/2019 to 6/25/2020** |
| 26a.10. **Anthony Lascano**<br>1630 Amador St.<br>San Pablo, CA 94806 | **10/21/2019 to 6/25/2020** |
| 26a.11. **Ian Schnaidt**<br>1360 Park st.<br>Alameda, CA 94501 | **5/1/2019 to 8/19/2020** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   **City Lift Parking, LLC**                                      Case number *(if known)*  **21-42201**

| Name and address | Date of service From-To |
|---|---|
| 26a.12.  **Richardeliza Bautista**<br>**1176 Winter Way**<br>**Pittsburg, CA 94565** | **9/14/2018 to**<br>**5/14/2021** |
| 26a.13.  **Philip Sien**<br>**15188 Discovery Rd.**<br>**San Leandro, CA 94579** | **9/17/2018 to**<br>**5/14/2021** |
| 26a.14.  **Rebecca Young**<br>**7505 Lakeland Dr**<br>**The Colony, TX 75056** | **11/10/2020 to**<br>**4/27/2021** |
| 26a.15.  **BK Bastola**<br>**13700 San Pablo ave**<br>**San Pablo, CA 94806** | **10/19/2020 to**<br>**1/8/2021** |
| 26a.16.  **Cat Chronister**<br>**2305 Briar Forest Dr.**<br>**Denton, TX 76210** | **7/16/2021 to 9/7/2021** |
| 26a.17.  **Brooke Bruns, CPA**<br>**12657 Alcosta Blvd.**<br>**San Ramon, CA 94583** | **1/1/2020 to 9/1/2021** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.  **Brooke Bruns, CPA**<br>**12657 Alcosta Blvd.**<br>**San Ramon, CA 94583** | **1/1/2020 to 9/1/2021** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.  **Woodruff Sawyer**<br>**50 California Street, Floor 12**<br>**San Francisco, CA 94111** |
| 26d.2.  **IAT/Harco Insurance**<br>**10777 Northwest Freeway, Suite 700**<br>**Houston, TX 77092** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

| Debtor | **City Lift Parking, LLC** | Case number *(if known)* **21-42201** |
|---|---|---|

|  | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Yuri Alegria** | **9/28/2021** | **See "Warehouse Inventory as of Sep 28 2pm" PDF attached** |
|  | Name and address of the person who has possession of inventory records |  |  |
|  | **Yuri Alegria**<br>**1901 Poplar st**<br>**Oakland, CA 94607** |  |  |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Kasey Hester** | **1160 Crest Breeze Drive**<br>**Haslet, TX 76052** | **CEO** |  |
| **Peter Guffey** | **4512 Livingston Ave**<br>**Dallas, TX 75205** | **CFO** |  |
| **John Zutter** | **2100 Ross Avenue,**<br>**Dallas, TX 75201** | **Director** |  |
| **Jeff Vanderbilt** | **2100 Ross Avenue**<br>**Dallas, TX 75201** | **Director** |  |
| **Mike Ghielmetti** | **2335 Broadway, Suite 200**<br>**Oakland, CA 94612** | **Director** | **1.0%** |
| **Bob Dahl** | **320 Post Rd. Suite 110**<br>**Darien, CT 06820** | **Director** | **1.0%** |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Scott Gable** | **60 Lopez Avenue**<br>**San Francisco, CA 94116** | **CEO** | **2/1/2015 - 6/30/21** |

| Debtor | **City Lift Parking, LLC** | | Case number *(if known)* **21-42201** |
|---|---|---|---|

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Brandon Richardson | 4263 Oak Knoll Road<br>Dublin, CA 94568 | CPO | 7/10/17 - 8/1/21 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Jason Laub | 4417 Snow Cloud Ct<br>Concord, CA 94518 | SVP of Operations | 1/13/20 - 3/12/21 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Cliff Schuch | 317 Hudson st.<br>Redwood City, CA 94062 | CFO | 9/3/2019 -<br>6/15/2020 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Kasey Hester**<br>**1160 Crest Breeze Drive**<br>**Haslet, TX 76052** | **W-2 Wages** | | |
| | **Relationship to debtor**<br>**Employee** | | | |
| 30.2. | **Peter Guffey**<br>**4512 Livingston Ave**<br>**Dallas, TX 75205** | **W-2 Wages** | | |
| | **Relationship to debtor**<br>**Employee** | | | |
| 30.3. | **Scott Gable**<br>**60 Lopez Avenue**<br>**San Francisco, CA 94116** | **W-2 Wages** | | |
| | **Relationship to debtor**<br>**Employee** | | | |
| 30.4. | **Brandon Richardson**<br>**4263 Oak Knoll Road**<br>**Concord, CA 94518** | **W-2 Wages** | | |
| | **Relationship to debtor**<br>**Employee** | | | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                     Best Case Bankruptcy

Debtor **City Lift Parking, LLC** _____ Case number (if known) **21-42201**

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.5. **Cliff Schuch** **317 Hudson st.** **Redwood City, CA 94062** | **W-2 Wages** | | |
| **Relationship to debtor** **Employee** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:  Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this _Statement of Financial Affairs_ and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **October 7, 2021**

**/s/ Kasey Hester** _____          **Kasey Hester** _____
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor   **Chief Executive Officer**

Are additional pages to _Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy_ (Official Form 207) attached?
☐ No
■ Yes

CityLift Parking LLC.                                                                    09-29-2021          Page 1

# Accounts Payable Payment Register

Payment date from: 6-17-2021          Payment date to: 9-17-2021

| Payment Account | Payment Reference | Payment Date | Vendor | Amount Paid | Payee |
|---|---|---|---|---|---|
| **Payment Type:** | **Check** | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 10022633 | 06-23-2021 | 240PAC01 | 66.42 | 288 Pacific |
| | 10022652 | 06-18-2021 | MARCRA01 | 4,071.25 | Marr Crane & Rigging |
| | 10022653 | 06-18-2021 | GRAXXX01 | 1,884.14 | Graybar Electric Company |
| | 10022654 | 06-18-2021 | ROOGUA01 | 2,500.00 | Roome & Guarracino LLC |
| | 10022655 | 06-18-2021 | SNECRA01 | 1,247.16 | Snell Crane Service |
| | 10022659 | 06-25-2021 | CITHEA01 | 20.00 | City of Healdsburg |
| | 10022660 | 06-29-2021 | CITYOFMI01 | 136.00 | City Of Millbrae |
| | 10022661 | 07-09-2021 | CHROBI01 | 3,150.00 | C.H.Robinson International Inc |
| | 10022662 | 07-09-2021 | NEIBEN01 | 13.85 | National Elevator Industry |
| | 10022663 | 07-09-2021 | SHAAMA01 | 809.87 | Sharma, Amanda |
| | 10022664 | 07-12-2021 | DAGPAU01 | 1,334.90 | Paul D'Agostino |
| | 10022665 | 07-12-2021 | FREJAC01 | 4,761.78 | Jacques French |
| | 10022666 | 07-12-2021 | GRAJAC01 | 1,699.80 | Jacob Grady |
| | 10022667 | 07-12-2021 | MATJOE01 | 1,244.39 | Joseph S. Matatall |
| | 10022668 | 07-19-2021 | ADVREP01 | 542.50 | Advanced Reporting LLC |
| | 10022669 | 07-19-2021 | CAPSTO01 | 16.88 | Capstone Consulting Services |
| | 10022670 | 07-19-2021 | FASCAR01 | 375.00 | Fast Care Inc. |
| | 10022671 | 07-19-2021 | HANASS01 | 245.00 | H and S Associates |
| | 10022672 | 07-19-2021 | HUMA01 | 75.00 | Human Resource Advisors, Inc. |
| | 10022673 | 07-19-2021 | HYPSOL01 | 175.00 | Hyphen Solutions LLC |
| | 10022674 | 07-19-2021 | INFSAF01 | 7,000.00 | InFocus Safety Solutions Inc |
| | 10022675 | 07-19-2021 | STIC01 | 3,740.28 | Stice & Block, LLP |
| | 10022676 | 07-27-2021 | BAYBOLT01 | 1,273.20 | Bay Bolt Inc. |
| | 10022677 | 07-29-2021 | TEMJOS01 | 3,401.02 | Joshua Temple |
| | 10022679 | 08-11-2021 | BAULIZ01 | 3,200.00 | Richardeliza Bautista |
| | 10022680 | 08-11-2021 | BAULIZ01 | 3,700.00 | Richardeliza Bautista |
| | 10022681 | 08-13-2021 | AIA01 | 2,553.00 | AIA/CES |
| | 10022682 | 08-13-2021 | BAYBOLT01 | 400.10 | Bay Bolt Inc. |
| | 10022683 | 08-13-2021 | UNITRE01 | 20.58 | United States Treasury |
| | 10022684 | 08-13-2021 | USBANK02 | 184.64 | US BANK EQUIPMENT FINANCE |
| | 10022685 | 08-18-2021 | CSLB01 | 450.00 | Contractors State License Boar |
| | 10022690 | 09-07-2021 | BAYBOLT01 | 1,001.13 | Bay Bolt Inc. |
| | 10022691 | 09-07-2021 | LANUPT01 | 20.88 | Lantana Uptown |
| | 10022692 | 09-07-2021 | NHHAMS02 | 6.00 | State of New Hampshire |
| | 10022693 | 09-07-2021 | STAT01 | 221.00 | State of New Jersey - PART |
| | | | **Payment Account Total** | **51,540.77\*** | |
| | | | | | |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | 34 | 06-28-2021 | MURROB01 | 1,081.31 | Robert Murphy |
| | 35 | 08-09-2021 | ADLYOS01 | 4,927.06 | Yoshiko Adler |
| | 36 | 08-09-2021 | LAMLYL01 | 4,251.73 | Ly L Lam |
| | | | **Payment Account Total** | **10,260.10\*** | |
| | | | | | |
| **50UMB** | **Hudson Controlled Disbursement** | | | | |
| | 1015 | 07-22-2021 | 601PI01 | 33,335.34 | 601 Piquette Holdings, L.L.C. |
| | 1016 | 07-22-2021 | ALTEQU01 | 3,302.96 | Alta Material Handling |
| | 1017 | 07-22-2021 | DETIND01 | 3,570.00 | Detroit Industrial Warehousing |
| | 1020 | 08-19-2021 | ALTEQU01 | 4,975.64 | Alta Material Handling |
| | 1021 | 08-19-2021 | 601PI01 | 16,667.67 | 601 Piquette Holdings, L.L.C. |
| | | | **Payment Account Total** | **61,851.61\*** | |
| | | | **Payment Type Total** | **123,652.48\*** | |
| | | | | | |
| **Payment Type:** | **Electronic** | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 062721 | 06-28-2021 | HEAD01 | 110,178.86 | Headwin Global Logistics Inc |

CityLift Parking LLC.                                                       09-29-2021      Page 2

# Accounts Payable Payment Register

Payment date from: 6-17-2021         Payment date to: 9-17-2021

| Payment Account | Payment Reference | Payment Date | Vendor | Amount Paid | Payee |
|---|---|---|---|---|---|
| **Payment Type:** | **Electronic** | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 070121 | 07-01-2021 | CADTAX01 | 21,803.00 | California Dept ofTax&FeeAdmin |
| | | **Payment Account Total** | | **131,981.86\*** | |
| | | | | | |
| **60ASPIRE** | **Aspire Singapore Bank** | | | | |
| | 210618 | 06-18-2021 | CONENE01 | 38,447.55 | Connect Energy Services Pte Lt |
| | 210706 | 07-06-2021 | ACCE01 | 117.31 | AccessOrange Pte. Ltd. |
| | | **Payment Account Total** | | **38,564.86\*** | |
| | | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 210719 | 07-19-2021 | JHAWK01 | 65,632.41 | J Hawk Construction Inc. |
| | 08062021 | 08-06-2021 | HEAD01 | 102,558.50 | Headwin Global Logistics Inc |
| | 20210701 | 07-13-2021 | HARINS01 | 28.17 | Hartford Insurance Company |
| | 20210801 | 08-13-2021 | HARINS01 | 28.17 | Hartford Insurance Company |
| | 20210901 | 09-13-2021 | HARINS01 | 28.17 | Hartford Insurance Company |
| | 210723415 | 07-23-2021 | 41501 | 16,456.64 | Northbay IT Solution dba 415IT |
| | 210813415 | 08-13-2021 | 41501 | 7,715.70 | Northbay IT Solution dba 415IT |
| | 210909415 | 09-09-2021 | 41501 | 13,375.02 | Northbay IT Solution dba 415IT |
| | 0521 WC | 06-22-2021 | HARINS01 | 18,162.64 | Hartford Insurance Company |
| | 061821HSA | 06-17-2021 | DISBEN01 | 65.00 | Discovery Benefits |
| | | **Payment Account Total** | | **224,050.42\*** | |
| | | | | | |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | 061821PR | 06-17-2021 | ADP | 38,786.40 | ADP Processing |
| | 061821TX | 06-17-2021 | ADP | 18,184.28 | ADP Processing |
| | | **Payment Account Total** | | **56,970.68\*** | |
| | | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 061821VOYA | 06-17-2021 | VOYAXX01 | 412.00 | VOYA Services Company |
| | 0621 WC | 06-30-2021 | HARINS01 | 13,785.86 | Hartford Insurance Company |
| | 062521HSA | 06-24-2021 | DISBEN01 | 65.00 | Discovery Benefits |
| | 062521VOYA | 06-24-2021 | VOYAXX01 | 417.63 | VOYA Services Company |
| | | **Payment Account Total** | | **14,680.49\*** | |
| | | | | | |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | 062521WkPR | 06-24-2021 | ADP | 38,463.69 | ADP Processing |
| | 062521WkTX | 06-24-2021 | ADP | 17,689.16 | ADP Processing |
| | 063021 PR | 06-29-2021 | ADP | 137,200.27 | ADP Processing |
| | | **Payment Account Total** | | **193,353.12\*** | |
| | | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 063021SMHS | 07-01-2021 | DISBEN01 | 2,483.66 | Discovery Benefits |
| | | | | | |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | 0630PRTax | 06-29-2021 | ADP | 61,590.68 | ADP Processing |
| | | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 0630SM401k | 07-01-2021 | VOYAXX01 | 5,808.54 | VOYA Services Company |
| | 070221401k | 07-02-2021 | VOYAXX01 | 449.50 | VOYA Services Company |
| | 070221FSA | 07-02-2021 | DISBEN01 | 40.00 | Discovery Benefits |
| | 070221HSA | 07-02-2021 | DISBEN01 | 55.00 | Discovery Benefits |
| | | **Payment Account Total** | | **6,353.04\*** | |
| | | | | | |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | 070221TAX | 07-02-2021 | ADP | 15,767.51 | ADP Processing |
| | 070221WKF | 07-02-2021 | ADP | 34,481.47 | ADP Processing |
| | | **Payment Account Total** | | **50,248.98\*** | |

CityLift Parking LLC.

# Accounts Payable Payment Register

Payment date from: 6-17-2021          Payment date to: 9-17-2021

| Payment Account | Payment Reference | Payment Date | Vendor | Amount Paid | Payee |
|---|---|---|---|---|---|
| **Payment Type:** | **Electronic** | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 070921401K | 07-09-2021 | VOYAXX01 | 550.00 | VOYA Services Company |
| | | | | | |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | 070921PR | 07-09-2021 | ADP | 35,881.94 | ADP Processing |
| | 070921TAX | 07-09-2021 | ADP | 16,073.14 | ADP Processing |
| | | **Payment Account Total** | | **51,955.08\*** | |
| | | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 070921WFSA | 07-09-2021 | DISBEN01 | 40.00 | Discovery Benefits |
| | 070921WHSA | 07-09-2021 | DISBEN01 | 55.00 | Discovery Benefits |
| | | **Payment Account Total** | | **95.00\*** | |
| | | | | | |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | 071521PR | 07-15-2021 | ADP | 132,274.53 | ADP Processing |
| | 071521TAX | 07-15-2021 | ADP | 60,054.55 | ADP Processing |
| | | **Payment Account Total** | | **192,329.08\*** | |
| | | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 071521VOYA | 07-15-2021 | VOYAXX01 | 9,518.88 | VOYA Services Company |
| | 071621401K | 07-16-2021 | VOYAXX01 | 545.58 | VOYA Services Company |
| | | **Payment Account Total** | | **10,064.46\*** | |
| | | | | | |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | 071621TAX | 07-16-2021 | ADP | 19,005.05 | ADP Processing |
| | | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 071621WFSA | 07-16-2021 | DISBEN01 | 40.00 | Discovery Benefits |
| | 071621WHSA | 07-16-2021 | DISBEN01 | 55.00 | Discovery Benefits |
| | 072321401K | 07-23-2021 | VOYAXX01 | 550.28 | VOYA Services Company |
| | 072321FSA | 07-23-2021 | DISBEN01 | 35.00 | Discovery Benefits |
| | | **Payment Account Total** | | **680.28\*** | |
| | | | | | |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | 072321GARN | 07-23-2021 | ADP | 359.76 | ADP Processing |
| | | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 072321HSA | 07-23-2021 | DISBEN01 | 35.00 | Discovery Benefits |
| | | | | | |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | 072321PR | 07-23-2021 | ADP | 34,956.73 | ADP Processing |
| | 072321TAX | 07-23-2021 | ADP | 15,515.21 | ADP Processing |
| | | **Payment Account Total** | | **50,471.94\*** | |
| | | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 073021W401 | 07-30-2021 | VOYAXX01 | 550.28 | VOYA Services Company |
| | 073021WFSA | 07-30-2021 | DISBEN01 | 35.00 | Discovery Benefits |
| | | **Payment Account Total** | | **585.28\*** | |
| | | | | | |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | 073021WGAR | 07-30-2021 | ADP | 361.26 | ADP Processing |
| | | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 073021WHSA | 07-30-2021 | DISBEN01 | 35.00 | Discovery Benefits |
| | | | | | |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | 073021WKPR | 07-30-2021 | ADP | 35,148.45 | ADP Processing |

CityLift Parking LLC.

09-29-2021        Page 4

# Accounts Payable Payment Register

Payment date from: 6-17-2021          Payment date to: 9-17-2021

| Payment Account | Payment Reference | Payment Date | Vendor | Amount Paid | Payee |
|---|---|---|---|---|---|
| **Payment Type:** | **Electronic** | | | | |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | 073021WTAX | 07-30-2021 | ADP | 17,941.82 | ADP Processing |
| | | **Payment Account Total** | | **53,090.27*** | |
| | | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 081321SMHS | 08-13-2021 | DISBEN01 | 1,645.00 | Discovery Benefits |
| | | | | | |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | 081321WKGA | 08-13-2021 | ADP | 361.26 | ADP Processing |
| | 081321WKPR | 08-13-2021 | ADP | 28,946.06 | ADP Processing |
| | 081321WKTA | 08-13-2021 | ADP | 16,475.77 | ADP Processing |
| | 082021WKGA | 08-20-2021 | ADP | 361.26 | ADP Processing |
| | 082021WKTA | 08-20-2021 | ADP | 13,588.55 | ADP Processing |
| | | **Payment Account Total** | | **59,732.90*** | |
| | | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 083021SM40 | 08-31-2021 | VOYAXX01 | 7,223.36 | VOYA Services Company |
| | | | | | |
| **60ASPIRE** | **Aspire Singapore Bank** | | | | |
| | 083121CHOO | 08-31-2021 | CHOKAT01 | 583.34 | Kathleen Choo |
| | | | | | |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | 210618ADP | 06-18-2021 | ADP | 76.85 | ADP Processing |
| | | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 210618ALLI | 06-18-2021 | ALLELE01 | 2,913.40 | Allied Electronics Inc. |
| | 210618ANIX | 06-18-2021 | ANIXXX01 | 1,863.00 | Anixter Inc. |
| | 210618ASG | 06-18-2021 | ALLSOU01 | 731.25 | Alliance Solutions Group |
| | 210618AVEB | 06-18-2021 | AVEBAY01 | 12,275.00 | AVE Bay Street |
| | 210618CONS | 06-18-2021 | CONCON01 | 2,500.00 | ConstructConnect |
| | 210618EVER | 06-18-2021 | EVCR01 | 3,130.00 | EverCharge Inc. |
| | 210618GRAI | 06-18-2021 | GRAING01 | 1,308.49 | Grainger |
| | 210618JHAW | 06-18-2021 | JHAWK01 | 78,560.62 | J Hawk Construction Inc. |
| | 210618KYLE | 06-18-2021 | KYLPRI01 | 22,500.00 | Kyle Priest |
| | 210618LEIM | 06-18-2021 | LEIM02 | 215,564.60 | Leimeng USA Inc |
| | 210618LLOY | 06-18-2021 | LLOAUB01 | 44,436.35 | LLOYD W AUBRY CO., INC. |
| | 210618PEOP | 06-18-2021 | PEOXXX01 | 19,120.06 | Peopleready Inc. |
| | 210618PROG | 06-18-2021 | PROHYD01 | 4,619.45 | Progressive Hydraulics Inc. |
| | 210618SAGE | 06-18-2021 | SAGSEA01 | 2,003.08 | Sage Search Partners |
| | 210618SIEN | 06-18-2021 | SIEPHI01 | 1,906.40 | Philip Sien |
| | 210618UNIT | 06-18-2021 | UNIT001 | 1,400.00 | United Fence Services, Inc. |
| | 210618WHIT | 06-18-2021 | HDSUPP01 | 42.53 | White Cap, L.P. |
| | 210621MAYE | 06-25-2021 | MAYINV01 | 71.72 | Mayee Investors, LP |
| | 210621VOYA | 06-21-2021 | VOYAXX01 | 3,157.93 | VOYA Services Company |
| | 210623-415 | 06-23-2021 | 41501 | 32,184.54 | Northbay IT Solution dba 415IT |
| | 210623CALO | 06-23-2021 | CALOSH01 | 329.00 | CAL-OSHA Penalties |
| | | **Payment Account Total** | | **450,617.42*** | |
| | | | | | |
| **50ChaseTAR** | **50 Chase Tarrif - 2596** | | | | |
| | 210623USCB | 06-23-2021 | UNISTA01 | 59,023.35 | United States Customs Service |
| | 210623USCP | 06-23-2021 | UNISTA01 | 67,412.84 | United States Customs Service |
| | | **Payment Account Total** | | **126,436.19*** | |
| | | | | | |
| **50ChaseER** | **50 Chase Expense Reports ZBA** | | | | |
| | 210624EXPE | 06-24-2021 | EXPENS01 | 2,548.62 | Expensify |

CityLift Parking LLC.

09-29-2021          Page 5

# Accounts Payable Payment Register

Payment date from: 6-17-2021          Payment date to: 9-17-2021

| Payment Account | Payment Reference | Payment Date | Vendor | Amount Paid | Payee |
|---|---|---|---|---|---|
| **Payment Type:** | **Electronic** | | | | |
| **60ASPIRE** | **Aspire Singapore Bank** | | | | |
| | 210624HOST | 06-24-2021 | HOSPTE01 | 7,912.22 | HoST PTE LTD |
| **50ChaseTAR** | **50 Chase Tarrif - 2596** | | | | |
| | 210624USCB | 06-24-2021 | UNISTA01 | 64,655.33 | United States Customs Service |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 210624WISC | 06-24-2021 | WISDEP01 | .00 | WisconsinDepartment of Revenue |
| | 210624ZLT | 06-24-2021 | LEIM01 | .00 | Zhejiang Leimeng Technology Co |
| | | **Payment Account Total** | | **.00*** | |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | 210625ADP | 06-25-2021 | ADP | 362.30 | ADP Processing |
| | 210625ADP1 | 06-25-2021 | ADP | 207.10 | ADP Processing |
| | | **Payment Account Total** | | **569.40*** | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 210625ALLI | 06-25-2021 | ALLELE01 | 3,367.87 | Allied Electronics Inc. |
| | 210625AVEB | 06-25-2021 | AVEBAY01 | 150.00 | AVE Bay Street |
| | 210625BENT | 06-25-2021 | BENCOR01 | 2,666.73 | Bento Corporate |
| | 210625BUCK | 06-25-2021 | BUCSMI01 | 3,469.04 | Buckles-Smith Electric Company |
| | 210625D&D | 06-25-2021 | D&DLIF01 | 3,114.66 | D & D Lift LLC |
| | 210625DIAL | 06-25-2021 | DIAL01 | 48.50 | Dialtopia |
| | 210625INTE | 06-25-2021 | INTER01 | 3,600.00 | Intertek Testing Services N.A. |
| | 210625MARR | 06-25-2021 | MARCRA01 | 29,127.50 | Marr Crane & Rigging |
| | | **Payment Account Total** | | **45,544.30*** | |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | 210625MURP | 06-25-2021 | MURROB01 | 1,334.36 | Robert Murphy |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 210625PEOP | 06-25-2021 | PEOXXX01 | 1,980.00 | Peopleready Inc. |
| | 210625ROBE | 06-25-2021 | ROBHAL01 | 27,000.00 | Robert Half Finance & Accounti |
| | 210625SIGN | 06-25-2021 | SIGN01 | 11.56 | Signature Development Grp, Inc |
| | 210625UNIT | 06-25-2021 | UNIT001 | 7,950.00 | United Fence Services, Inc. |
| | 210625WEX | 06-25-2021 | WEXHEA01 | 372.65 | WEX Health, Inc |
| | 210625WHIT | 06-25-2021 | HDSUPP01 | 966.53 | White Cap, L.P. |
| | | **Payment Account Total** | | **38,280.74*** | |
| **60ASPIRE** | **Aspire Singapore Bank** | | | | |
| | 210628FENG | 06-28-2021 | FENELE01 | 3,786.74 | Fengsheng Electric Co PTE LTD |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 210628KAIS | 06-28-2021 | KAIFOU01 | 18,823.18 | KaiserFoundationHealthPlanInc. |
| | 210629CHAS | 06-29-2021 | CHASEC01 | 66,183.76 | Chase Credit Card |
| | | **Payment Account Total** | | **85,006.94*** | |
| **50ChaseER** | **50 Chase Expense Reports ZBA** | | | | |
| | 210629EXPE | 06-29-2021 | EXPENS01 | 1,782.64 | Expensify |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 210629MOUS | 06-29-2021 | MOUELE01 | 713.57 | Mouser Electronics |
| | 210629WARE | 06-29-2021 | WASREV01 | 6,576.59 | Dept of Revenue WA State |
| | | **Payment Account Total** | | **7,290.16*** | |
| **60ASPIRE** | **Aspire Singapore Bank** | | | | |
| | 210630FORW | 06-30-2021 | FORMOT01 | 6,510.21 | Forward Motion PTE LTD |

CityLift Parking LLC.                                                                                                    09-29-2021          Page 6

# Accounts Payable Payment Register

Payment date from: 6-17-2021          Payment date to: 9-17-2021

| Payment Account | Payment Reference | Payment Date | Vendor | Amount Paid | Payee |
|---|---|---|---|---|---|
| **Payment Type:** | **Electronic** | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 210701-11W | 07-01-2021 | 11WGMP01 | 69,188.32 | 11 WGM Property Owner, LP |
| | | | | | |
| **60ASPIRE** | **Aspire Singapore Bank** | | | | |
| | 210701FEDE | 07-01-2021 | FED01 | 20.59 | FedEx |
| | 210701FORW | 07-01-2021 | FORMOT01 | 4,137.60 | Forward Motion PTE LTD |
| | | **Payment Account Total** | | **4,158.19*** | |
| | | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 210701GUAR | 07-01-2021 | GUALIF01 | 7,144.11 | The Guardian Life Insurance Co |
| | | | | | |
| **60ASPIRE** | **Aspire Singapore Bank** | | | | |
| | 210701JOBE | 07-01-2021 | JOBPTE01 | 19,079.32 | JOBEE PTE LTD |
| | 210701LANT | 07-01-2021 | LANTPTE01 | 3,382.95 | Lanturn PTE LTD |
| | | **Payment Account Total** | | **22,462.27*** | |
| | | | | | |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | 210702ADP | 07-02-2021 | ADP | 97.15 | ADP Processing |
| | | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 210702NPWR | 07-02-2021 | NPWRGR01 | 8,000.00 | NPWR Group LLC |
| | 210702WASH | 07-02-2021 | WASREV01 | 1,000.00 | Dept of Revenue WA State |
| | 210705SEW | 07-05-2021 | SEWEUR01 | 1,117.91 | SEW EURODRIVE INC. |
| | 210706ANTH | 07-06-2021 | ANTH01 | 54,146.03 | Anthem Blue Cross, Inc. |
| | 210707NITA | 07-07-2021 | BRONIT01 | 60.58 | Nita Brozowski |
| | 210708AEGI | 07-08-2021 | AEGREN01 | 2,540.00 | Aegis Real Estate Services |
| | 210708QING | 07-08-2021 | QINEVE01 | 3,860.00 | Qingdao Evergrande Solid Ind. |
| | 210708WOOD | 07-08-2021 | WOOSAW01 | 149,703.00 | Woodruff Sawyer |
| | | **Payment Account Total** | | **220,427.52*** | |
| | | | | | |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | 210709ADP | 07-09-2021 | ADP | 357.45 | ADP Processing |
| | | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 210709ALLI | 07-09-2021 | ALLSOU01 | 780.00 | Alliance Solutions Group |
| | 210709ARAM | 07-09-2021 | ARAMAR01 | 393.68 | Aramark Refreshment Services |
| | 210709ARMS | 07-09-2021 | ARMTRA01 | 7,650.00 | Armstrong Transport Group, LLC |
| | 210709CRAI | 07-09-2021 | CRAIG01 | 398.91 | Craig Fry & Associates LLC |
| | 210709DOMA | 07-09-2021 | DOMCON01 | 400.00 | Domani Consulting Inc |
| | 210709FAST | 07-09-2021 | FASCOM01 | 40.50 | Fastenal Company |
| | 210709FLAT | 07-09-2021 | FLASOL01 | 10,000.00 | Flatworld Solutions Inc. |
| | 210709INTE | 07-09-2021 | INTER01 | 7,200.00 | Intertek Testing Services N.A. |
| | 210709JHAW | 07-09-2021 | JHAWK01 | 113,909.67 | J Hawk Construction Inc. |
| | 210709LEVE | 07-09-2021 | LEVXXX01 | 18.80 | Levelset |
| | 210709MEET | 07-09-2021 | MEET001 | 18.00 | MEETING ROOM 365 |
| | 210709MINU | 07-09-2021 | MINU01 | 376.30 | Minuteman Press of Oakland |
| | 210709NPWR | 07-09-2021 | NPWRGR01 | 8,317.00 | NPWR Group LLC |
| | 210709PEOP | 07-09-2021 | PEOXXX01 | 13,129.32 | Peopleready Inc. |
| | 210709PRIN | 07-09-2021 | PRILAW01 | 300.00 | The Prince Firm |
| | 210709SAGE | 07-09-2021 | SAGSEA01 | 5,231.82 | Sage Search Partners |
| | 210709SHAR | 07-09-2021 | SHABUS01 | 53.17 | SHARP Business Systems |
| | 210709SHAU | 07-09-2021 | SHAUN01 | 3,883.49 | Shaun (Xuyong) Sun |
| | 210709TOWN | 07-09-2021 | TOWCOU01 | 1,493.00 | Town & Country Office Cleaning |
| | 210709TREA | 07-09-2021 | TRESTU01 | 3,000.00 | Treat Structural Engineering |
| | 210709UNIT | 07-09-2021 | UNIT001 | 6,950.00 | United Fence Services, Inc. |
| | 210709WHIT | 07-09-2021 | HDSUPP01 | 310.55 | White Cap, L.P. |

CityLift Parking LLC.                                                                                              09-29-2021          Page 7

# Accounts Payable Payment Register

Payment date from: 6-17-2021            Payment date to: 9-17-2021

| Payment Account | Payment Reference | Payment Date | Vendor | Amount Paid | Payee |
|---|---|---|---|---|---|
| **Payment Type:** | **Electronic** | | | | |
| 50ChaseCk | 50 Chase Disbursements Account | | | | |
| | 210712NITA | 07-12-2021 | BRONIT01 | 225.00 | Nita Brozowski |
| | | | **Payment Account Total** | **184,079.21*** | |
| | | | | | |
| 50ChaseGEN | 50 Chase General Acct 1897 | | | | |
| | 210712TEX2 | 07-12-2021 | TEXT01 | 1,139.78 | Textura Corporation |
| | 210712TEXT | 07-12-2021 | TEXT01 | 957.79 | Textura Corporation |
| | | | **Payment Account Total** | **2,097.57*** | |
| | | | | | |
| 50ChaseCk | 50 Chase Disbursements Account | | | | |
| | 210712ZLT | 07-12-2021 | LEIM01 | 145,345.22 | Zhejiang Leimeng Technology Co |
| | 210714WEB | 07-14-2021 | WEBPAS01 | 300.00 | Webpass |
| | 210714ZHEJ | 07-14-2021 | ZHETIA01 | 1,446.95 | Zhejang Tianqi Electric Co Ltd |
| | | | **Payment Account Total** | **147,092.17*** | |
| | | | | | |
| 50PRCHASE | CHASE PAYROLL ACCOUNT | | | | |
| | 210716ADP | 07-16-2021 | ADP | 76.85 | ADP Processing |
| | | | | | |
| 50ChaseCk | 50 Chase Disbursements Account | | | | |
| | 210719AHER | 07-19-2021 | AHER01 | 2,795.37 | AHERN RENTALS INC |
| | 210719ANSA | 07-19-2021 | ANSCON01 | 3,402.76 | Ansafone Contact Centers |
| | 210719ARMA | 07-19-2021 | ARMA01 | 13,244.44 | Armanino, LLP |
| | 210719ARMS | 07-19-2021 | ARMTRA01 | 14,875.00 | Armstrong Transport Group, LLC |
| | 210719AVE | 07-19-2021 | AVEBAY01 | 450.00 | AVE Bay Street |
| | 210719CHRO | 07-19-2021 | CHROBI01 | 1,050.00 | C.H.Robinson International Inc |
| | | | **Payment Account Total** | **35,817.57*** | |
| | | | | | |
| 60ASPIRE | Aspire Singapore Bank | | | | |
| | 210719CONN | 07-19-2021 | CONENE01 | 45,891.41 | Connect Energy Services Pte Lt |
| | | | | | |
| 50ChaseCk | 50 Chase Disbursements Account | | | | |
| | 210719CUTL | 07-19-2021 | CUTSMI01 | 5,607.66 | Cutler-Smith, P.C. |
| | 210719INTE | 07-19-2021 | INTER01 | 13,200.00 | Intertek Testing Services N.A. |
| | 210719KYLE | 07-19-2021 | KYLPRI01 | 3,000.00 | Kyle Priest |
| | 210719NPWR | 07-19-2021 | NPWRGR01 | 22,242.00 | NPWR Group LLC |
| | 210719OTM | 07-19-2021 | ONTH01 | 6,032.00 | On The Move - Escue&Associates |
| | 210719OTTE | 07-19-2021 | OTTSHA01 | 35,045.00 | OTTESON SHAPIRO LLP |
| | 210719PEOP | 07-19-2021 | PEOXXX01 | 1,732.50 | Peopleready Inc. |
| | 210719RANK | 07-19-2021 | RANKHA01 | 2,061.80 | Rankhammer LLC |
| | 210719SAGE | 07-19-2021 | SAGSEA01 | 1,345.17 | Sage Search Partners |
| | 210719SHAW | 07-19-2021 | SHALAW01 | 2,772.00 | Shaw Law Group PC |
| | 210719SILM | 07-19-2021 | SILCON01 | 30,426.47 | Silman Construction |
| | 210719WARC | 07-19-2021 | WARCHA01 | 10,815.00 | Charles Dorrance Warnock |
| | 210719ZLT | 07-19-2021 | LEIM01 | 230,128.98 | Zhejiang Leimeng Technology Co |
| | 210720KAIS | 07-20-2021 | KAIFOU01 | 18,823.18 | KaiserFoundationHealthPlanInc. |
| | 210720RED | 07-20-2021 | REDTEA01 | 16,500.00 | RedTeam Software, LLC |
| | 210721EXPE | 07-21-2021 | EXPENS01 | 311.27 | Expensify |
| | 210721ZOOM | 07-21-2021 | ZOOTEC01 | 8,623.50 | ZoomInfo Technologies LLC |
| | | | **Payment Account Total** | **408,666.53*** | |
| | | | | | |
| 50PRCHASE | CHASE PAYROLL ACCOUNT | | | | |
| | 210723ADP | 07-23-2021 | ADP | 541.20 | ADP Processing |
| | | | | | |
| 50ChaseCk | 50 Chase Disbursements Account | | | | |
| | 210723AHER | 07-23-2021 | AHER01 | 533.99 | AHERN RENTALS INC |
| | 210723ARAM | 07-23-2021 | ARAMAR01 | 561.05 | Aramark Refreshment Services |
| | 210723AVE | 07-23-2021 | AVEBAY01 | 5,425.00 | AVE Bay Street |

CityLift Parking LLC.                                                        09-29-2021          Page 8

# Accounts Payable Payment Register

Payment date from: 6-17-2021          Payment date to: 9-17-2021

| Payment Account | Payment Reference | Payment Date | Vendor | Amount Paid | Payee |
|---|---|---|---|---|---|
| **Payment Type:** | **Electronic** | | | | |
| 50ChaseCk | 50 Chase Disbursements Account | | | | |
| | 210723BARR | 07-23-2021 | NIKI01 | 875.00 | Nicole Barr |
| | 210723BLAI | 07-23-2021 | BLABUS01 | 39.99 | Blaisdells Business Products |
| | 210723BROZ | 07-23-2021 | BRONIT01 | 137.50 | Nita Brozowski |
| | 210723CRAI | 07-23-2021 | CRAIG01 | 1,883.45 | Craig Fry & Associates LLC |
| | 210723DEKI | 07-23-2021 | DEKING01 | 43,551.65 | DEK-ING |
| | 210723DOMA | 07-23-2021 | DOMCON01 | 800.00 | Domani Consulting Inc |
| | 210723EASY | 07-23-2021 | EASSOF01 | 4,994.64 | Easy Software Ltd. |
| | 210723FAST | 07-23-2021 | FASSIG01 | 330.00 | FASTSIGNS |
| | 210723INTE | 07-23-2021 | INTER01 | 1,615.00 | Intertek Testing Services N.A. |
| | 210723MAHA | 07-23-2021 | MAHA01 | 92.50 | Mahamedi IP Law LLP |
| | 210723MOUN | 07-23-2021 | MOUCRA01 | 27,306.25 | Mountain Crane |
| | 210723NPWR | 07-23-2021 | NPWRGR01 | 1,500.00 | NPWR Group LLC |
| | 210723PEOP | 07-23-2021 | PEOXXX01 | 5,315.52 | Peopleready Inc. |
| | 210723PROG | 07-23-2021 | PROHYD01 | 1,513.85 | Progressive Hydraulics Inc. |
| | 210723PUG | 07-23-2021 | PUGENE01 | 68.43 | PUGET SOUND ENERGY |
| | 210723SAGE | 07-23-2021 | SAGSEA01 | 5,249.87 | Sage Search Partners |
| | 210723UNIT | 07-23-2021 | UNIT001 | 3,225.00 | United Fence Services, Inc. |
| | | **Payment Account Total** | | **105,018.69*** | |
| | | | | | |
| 50ChaseTAR | 50 Chase Tarrif - 2596 | | | | |
| | 210723USCB | 07-23-2021 | UNISTA01 | 19,386.79 | United States Customs Service |
| | | | | | |
| 50ChaseCk | 50 Chase Disbursements Account | | | | |
| | 210723VAZ | 07-23-2021 | VAZA01 | 390.00 | Vaz Air Inc. |
| | | | | | |
| 60ASPIRE | Aspire Singapore Bank | | | | |
| | 210725KHEN | 07-25-2021 | KHEELE01 | 10,066.52 | Kheng Seng Electrical S PteLtd |
| | | | | | |
| 50ChaseCk | 50 Chase Disbursements Account | | | | |
| | 210726ATT | 07-26-2021 | ATT02 | 86.95 | AT&T MOBILITY #287304013884 |
| | 210726WEX | 07-26-2021 | WEXHEA01 | 203.35 | WEX Health, Inc |
| | | **Payment Account Total** | | **290.30*** | |
| | | | | | |
| 50UMB | Hudson Controlled Disbursement | | | | |
| | 210727COSC | 07-27-2021 | COSSHI01 | 165,010.00 | Cosco ShippingLogistics NA Inc |
| | | | | | |
| 50ChaseCk | 50 Chase Disbursements Account | | | | |
| | 210729HEAD | 07-29-2021 | HEAD01 | 37,062.50 | Headwin Global Logistics Inc |
| | | | | | |
| 50PRCHASE | CHASE PAYROLL ACCOUNT | | | | |
| | 210730ADP | 07-30-2021 | ADP | 76.85 | ADP Processing |
| | | | | | |
| 50ChaseCk | 50 Chase Disbursements Account | | | | |
| | 210730CALO | 07-30-2021 | CALOSH01 | 318.00 | CAL-OSHA Penalties |
| | 210730HEAD | 07-30-2021 | HEAD01 | 100,000.00 | Headwin Global Logistics Inc |
| | 210730SAGE | 07-30-2021 | SAGSEA01 | 2,778.91 | Sage Search Partners |
| | 210730UNIT | 07-30-2021 | UNIT001 | 7,319.00 | United Fence Services, Inc. |
| | | **Payment Account Total** | | **110,415.91*** | |
| | | | | | |
| 50ChaseER | 50 Chase Expense Reports ZBA | | | | |
| | 210731EXPE | 07-31-2021 | EXPENS01 | 22,528.35 | Expensify |
| | | | | | |
| 50ChaseCk | 50 Chase Disbursements Account | | | | |
| | 210801GUAR | 08-01-2021 | GUALIF01 | 8,598.72 | The Guardian Life Insurance Co |

CityLift Parking LLC.                                                                09-29-2021        Page 9

# Accounts Payable Payment Register

Payment date from: 6-17-2021            Payment date to: 9-17-2021

| Payment Account | Payment Reference | Payment Date | Vendor | Amount Paid | Payee |
|---|---|---|---|---|---|
| **Payment Type:** | **Electronic** | | | | |
| **50ChaseER** | **50 Chase Expense Reports ZBA** | | | | |
| | 210802EXPE | 08-02-2021 | EXPENS01 | 1,703.27 | Expensify |
| | | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 210804ASQU | 08-04-2021 | AXXSQU01 | 1,200.00 | A Squared Media LLC |
| | 210804CNI | 08-04-2021 | CNIM01 | 3,303.00 | CNI MFG, INC. |
| | 210805NIKI | 08-05-2021 | NIKI01 | 420.00 | Nicole Barr |
| | 210805SILM | 08-05-2021 | SILCON01 | 111,729.05 | Silman Construction |
| | | **Payment Account Total** | | **116,652.05*** | |
| | | | | | |
| **50ChaseTAR** | **50 Chase Tarrif - 2596** | | | | |
| | 210805ZLT | 08-05-2021 | LEIM01 | 265,982.02 | Zhejiang Leimeng Technology Co |
| | | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 210806AEGI | 08-06-2021 | AEGREN01 | 2,540.00 | Aegis Real Estate Services |
| | 210808SILM | 08-08-2021 | SILCON01 | 30,426.47 | Silman Construction |
| | 210809BLUE | 09-08-2021 | BLUIND01 | 2,708.43 | Bluejay Industrial Inc. |
| | | **Payment Account Total** | | **35,674.90*** | |
| | | | | | |
| **50ChaseER** | **50 Chase Expense Reports ZBA** | | | | |
| | 210809EXPE | 08-09-2021 | EXPENS01 | 835.70 | Expensify |
| | | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 210809HEAD | 08-09-2021 | HEAD01 | 23,499.00 | Headwin Global Logistics Inc |
| | | | | | |
| **50ChaseGEN** | **50 Chase General Acct 1897** | | | | |
| | 210809TEXT | 08-09-2021 | TEXT01 | 24.77 | Textura Corporation |
| | | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 210810PUGE | 08-10-2021 | PUGENE01 | 52.40 | PUGET SOUND ENERGY |
| | 210810WOOD | 08-10-2021 | WOOSAW01 | 83,532.98 | Woodruff Sawyer |
| | 210811MOUN | 08-11-2021 | MOUCRA01 | 50,418.13 | Mountain Crane |
| | 210811ZURI | 08-11-2021 | ZURAME01 | 1,873.00 | Zurich American Insurance Co |
| | | **Payment Account Total** | | **135,876.51*** | |
| | | | | | |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | 210812ADP | 08-12-2021 | ADP | 81,657.83 | ADP Processing |
| | 210812ADP- | 08-20-2021 | ADP | 146,728.52 | ADP Processing |
| | | **Payment Account Total** | | **228,386.35*** | |
| | | | | | |
| **50UMB** | **Hudson Controlled Disbursement** | | | | |
| | 210812COSC | 08-12-2021 | COSSHI01 | 119,360.00 | Cosco ShippingLogistics NA Inc |
| | | | | | |
| **50-Milbrae** | **Controlled Disb Millbrae** | | | | |
| | 210812COSC | 08-12-2021 | COSSHI01 | 142,400.00 | Cosco ShippingLogistics NA Inc |
| | | | | | |
| **50UMB** | **Hudson Controlled Disbursement** | | | | |
| | 210812COSC | 08-12-2021 | COSSHI01 | 27,035.00 | Cosco ShippingLogistics NA Inc |
| | | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 210812FITC | 08-12-2021 | SEAFIT01 | 214.31 | Sean Fitch |
| | 210812ONLO | 08-12-2021 | ONXLOG01 | 1,923.97 | OnLogic |
| | | **Payment Account Total** | | **2,138.28*** | |
| | | | | | |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | 210813ADP | 08-13-2021 | ADP | 73.05 | ADP Processing |

CityLift Parking LLC.                                                                                      09-29-2021          Page 10

# Accounts Payable Payment Register

Payment date from: 6-17-2021          Payment date to: 9-17-2021

| Payment Account | Payment Reference | Payment Date | Vendor | Amount Paid | Payee |
|---|---|---|---|---|---|
| **Payment Type:** | **Electronic** | | | | |
| 50ChaseCk | 50 Chase Disbursements Account | | | | |
| | 210813ADVA | 08-13-2021 | ADVREP01 | 65.50 | Advanced Reporting LLC |
| | 210813AHER | 08-13-2021 | AHER01 | 1,187.50 | AHERN RENTALS INC |
| | 210813ALLI | 08-13-2021 | ALLSOU01 | 780.00 | Alliance Solutions Group |
| | 210813AVE | 08-13-2021 | AVEBAY01 | 150.00 | AVE Bay Street |
| | 210813CHRO | 08-13-2021 | CHROBI01 | 1,975.00 | C.H.Robinson International Inc |
| | 210813CRAI | 08-13-2021 | CRAIG01 | 1,050.50 | Craig Fry & Associates LLC |
| | 210813CRAN | 08-13-2021 | CRASTA01 | 2,386.00 | Crane Station |
| | 210813DIAL | 08-13-2021 | DIAL01 | 48.50 | Dialtopia |
| | 210813DKBO | 08-13-2021 | DKBGLA01 | 1,485.65 | DK BOOS GLASS INC. |
| | 210813FLAT | 08-13-2021 | FLASOL01 | 10,000.00 | Flatworld Solutions Inc. |
| | 210813INSH | 08-13-2021 | INTTES01 | 1,847.50 | IntertekTestingSvcsLtdShanghai |
| | 210813INTE | 08-13-2021 | INTER01 | 1,615.00 | Intertek Testing Services N.A. |
| | 210813JHAW | 08-13-2021 | JHAWK01 | 21,877.47 | J Hawk Construction Inc. |
| | 210813KCI | 08-13-2021 | KCIINC01 | 104,475.85 | KCI Incorporated |
| | 210813MEET | 08-13-2021 | MEET001 | 18.00 | MEETING ROOM 365 |
| | 210813MOUT | 08-13-2021 | MOUCRA01 | 8,401.25 | Mountain Crane |
| | 210813NITA | 08-13-2021 | BRONIT01 | 221.20 | Nita Brozowski |
| | 210813NORT | 08-13-2021 | NORSHO01 | 1,573.76 | NORTH SHORE COMMERCIAL DOOR |
| | 210813PEOP | 08-13-2021 | PEOXXX01 | 18,943.67 | Peopleready Inc. |
| | 210813PLAT | 08-13-2021 | PLASER01 | 950.00 | Platinum Facility Services Inc |
| | 210813RAND | 08-13-2021 | RANTRA01 | 1,100.00 | Randy's Transportation L.L.C. |
| | 210813SHAR | 08-13-2021 | SHABUS01 | 224.84 | SHARP Business Systems |
| | 210813SHAU | 08-13-2021 | SHAUN01 | 3,836.68 | Shaun (Xuyong) Sun |
| | 210813SIEN | 08-13-2021 | SIEPHI01 | 1,912.80 | Philip Sien |
| | 210813SILM | 08-13-2021 | SILCON01 | 4,819.35 | Silman Construction |
| | 210813TOWN | 08-13-2021 | TOWCOU01 | 1,493.00 | Town & Country Office Cleaning |
| | 210813TREA | 08-13-2021 | TRESTU01 | 4,000.00 | Treat Structural Engineering |
| | 210813UNIT | 08-13-2021 | UNIT001 | 4,149.00 | United Fence Services, Inc. |
| | 210813WARN | 08-13-2021 | WARCHA01 | 1,960.00 | Charles Dorrance Warnock |
| | 210813WHIT | 08-13-2021 | HDSUPP01 | 898.49 | White Cap, L.P. |
| | 210816ATT | 08-16-2021 | ATT02 | 86.95 | AT&T MOBILITY #287304013884 |
| | | **Payment Account Total** | | **203,533.46*** | |
| | | | | | |
| 50ChaseER | 50 Chase Expense Reports ZBA | | | | |
| | 210816EXPE | 08-16-2021 | EXPENS01 | 1,863.32 | Expensify |
| | | | | | |
| 50ChaseCk | 50 Chase Disbursements Account | | | | |
| | 210816SEW | 08-16-2021 | SEWEUR01 | 551.64 | SEW EURODRIVE INC. |
| | 210816WEBP | 08-16-2021 | WEBPAS01 | 300.00 | Webpass |
| | 210817FIRS | 08-17-2021 | FIRINS01 | 3,080.06 | FIRST INSURANCE FUNDING |
| | 210818QING | 08-18-2021 | QINEVE01 | 3,860.00 | Qingdao Evergrande Solid Ind. |
| | 210819CNI | 08-19-2021 | CNIM01 | 3,303.00 | CNI MFG, INC. |
| | | **Payment Account Total** | | **11,094.70*** | |
| | | | | | |
| 50PRCHASE | CHASE PAYROLL ACCOUNT | | | | |
| | 210820ADP | 08-20-2021 | ADP | 541.25 | ADP Processing |
| | | | | | |
| 50ChaseCk | 50 Chase Disbursements Account | | | | |
| | 210820ALLI | 08-20-2021 | ALLELE01 | 1,032.45 | Allied Electronics Inc. |
| | 210820ASG | 08-20-2021 | ALLSOU01 | 292.50 | Alliance Solutions Group |
| | 210820ASQU | 08-20-2021 | AXXSQU01 | 1,032.50 | A Squared Media LLC |
| | 210820AUTO | 08-20-2021 | AUTDIR01 | 2,285.48 | AutomationDirect.com |
| | 210820CHRO | 08-20-2021 | CHROBI01 | 1,150.00 | C.H.Robinson International Inc |
| | 210820MARR | 08-20-2021 | MARCRA01 | 30,780.00 | Marr Crane & Rigging |
| | 210820MINU | 08-20-2021 | MINU01 | 519.35 | Minuteman Press of Oakland |
| | 210820OTM | 08-20-2021 | ONTH01 | 2,900.00 | On The Move - Escue&Associates |

CityLift Parking LLC.                                                    09-29-2021        Page 11

# Accounts Payable Payment Register

Payment date from: 6-17-2021          Payment date to: 9-17-2021

| Payment Account | Payment Reference | Payment Date | Vendor | Amount Paid | Payee |
|---|---|---|---|---|---|
| **Payment Type:** | **Electronic** | | | | |
| 50ChaseCk | 50 Chase Disbursements Account | | | | |
| | 210820RAND | 08-20-2021 | RANTRA01 | 2,000.00 | Randy's Transportation L.L.C. |
| | 210820SHAW | 08-20-2021 | SHALAW01 | 2,357.50 | Shaw Law Group PC |
| | 210820STIC | 08-20-2021 | STIC01 | 1,504.74 | Stice & Block, LLP |
| | 210820USCA | 08-20-2021 | USXCON01 | 580.01 | US Cargo Control |
| | 210820WCYW | 08-20-2021 | WIRCAB01 | 1,637.15 | WIRE and CABLE YOUR WAY LLC |
| | 210820WHIT | 08-20-2021 | HDSUPP01 | 52.24 | White Cap, L.P. |
| | 210821PROG | 08-20-2021 | PROHYD01 | 4,558.56 | Progressive Hydraulics Inc. |
| | | **Payment Account Total** | | **52,682.48*** | |
| | | | | | |
| 50ChaseTAR | 50 Chase Tarrif - 2596 | | | | |
| | 210823USC | 08-23-2021 | UNISTA01 | 19,772.17 | United States Customs Service |
| | 210823USCB | 08-23-2021 | UNISTA01 | 88,817.96 | United States Customs Service |
| | 210823USCP | 08-23-2021 | UNISTA01 | 45,938.75 | United States Customs Service |
| | | **Payment Account Total** | | **154,528.88*** | |
| | | | | | |
| 50ChaseCk | 50 Chase Disbursements Account | | | | |
| | 210824KAIS | 08-24-2021 | KAIFOU01 | 2,609.35 | KaiserFoundationHealthPlanInc. |
| | 210827NITA | 08-27-2021 | BRONIT01 | 125.00 | Nita Brozowski |
| | 210827NORT | 08-27-2021 | NORSHO01 | 2,502.20 | NORTH SHORE COMMERCIAL DOOR |
| | 210827ZLT | 08-27-2021 | LEIM01 | 108,122.15 | Zhejiang Leimeng Technology Co |
| | | **Payment Account Total** | | **113,358.70*** | |
| | | | | | |
| 50ChaseER | 50 Chase Expense Reports ZBA | | | | |
| | 210830EXPE | 08-30-2021 | EXPENS01 | 1,458.84 | Expensify |
| | | | | | |
| 50ChaseGEN | 50 Chase General Acct 1897 | | | | |
| | 210830FEDE | 08-30-2021 | FED01 | 910.90 | FedEx |
| | | | | | |
| 50-Milbrae | Controlled Disb Millbrae | | | | |
| | 210830HEAD | 08-30-2021 | HEALOG01 | 284,443.00 | Headwin Logistics Co. LTD. |
| | | | | | |
| 50ChaseCk | 50 Chase Disbursements Account | | | | |
| | 210830USBE | 08-30-2021 | USBANK02 | 248.46 | US BANK EQUIPMENT FINANCE |
| | 210831ANIX | 08-31-2021 | ANIXXX01 | 147.60 | Anixter Inc. |
| | | **Payment Account Total** | | **396.06*** | |
| | | | | | |
| 60ASPIRE | Aspire Singapore Bank | | | | |
| | 210831CHOO | 08-31-2021 | CHOKAT01 | 2,369.27 | Kathleen Choo |
| | | | | | |
| 50ChaseCk | 50 Chase Disbursements Account | | | | |
| | 210831GUAN | 08-31-2021 | GUAZHO01 | 1,322.75 | Guangzhou Zhongtai Doors & Win |
| | 210831KCI | 08-31-2021 | KCIINC01 | 119,818.00 | KCI Incorporated |
| | | **Payment Account Total** | | **121,140.75*** | |
| | | | | | |
| 60ASPIRE | Aspire Singapore Bank | | | | |
| | 210831KHEE | 08-31-2021 | KHEELE01 | 221.30 | Kheng Seng Electrical S PteLtd |
| | 210831KHEN | 08-31-2021 | KHEELE01 | 30.03 | Kheng Seng Electrical S PteLtd |
| | 210831LEEE | 08-31-2021 | LEEEDM01 | 150.91 | Edmund Lee |
| | | **Payment Account Total** | | **402.24*** | |
| | | | | | |
| 50ChaseCk | 50 Chase Disbursements Account | | | | |
| | 210831PRIM | 08-31-2021 | PRISTO01 | 569.00 | Prime Storage-Boston South End |
| | 210831WEX | 08-31-2021 | WEXHEA01 | 2,976.01 | WEX Health, Inc |
| | 210831YANC | 08-31-2021 | YANYUA01 | 3,979.50 | Yancheng Yuanying Import & Exp |
| | | **Payment Account Total** | | **7,524.51*** | |

CityLift Parking LLC.                                                                                    09-29-2021          Page 12

# Accounts Payable Payment Register

Payment date from: 6-17-2021          Payment date to: 9-17-2021

| Payment Account | Payment Reference | Payment Date | Vendor | Amount Paid | Payee |
|---|---|---|---|---|---|
| **Payment Type:** | **Electronic** | | | | |
| **60ASPIRE** | **Aspire Singapore Bank** | | | | |
| | 210831ZUE | 08-31-2021 | ZUELIN01 | 15.02 | Zue Ling, Consultant |
| | 210831ZUEL | 08-31-2021 | ZUELIN01 | 1,012.42 | Zue Ling, Consultant |
| | | **Payment Account Total** | | **1,027.44\*** | |
| **50ChaseER** | **50 Chase Expense Reports ZBA** | | | | |
| | 210832EXPE | 08-23-2021 | EXPENS01 | 1,216.99 | Expensify |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 210901ANTH | 09-01-2021 | ANTH01 | 44,269.44 | Anthem Blue Cross, Inc. |
| | 210901GUAR | 09-01-2021 | GUALIF01 | 7,251.69 | The Guardian Life Insurance Co |
| | 210902AHER | 09-02-2021 | AHER01 | 120.00 | AHERN RENTALS INC |
| | 210902CUTL | 09-02-2021 | CUTSMI01 | 5,293.55 | Cutler-Smith, P.C. |
| | 210902IFM | 09-02-2021 | IFMEFE01 | 1,020.07 | IFM EFECTOR INC |
| | 210902JHAW | 09-02-2021 | JHAWK01 | 58,017.96 | J Hawk Construction Inc. |
| | 210902MARR | 09-02-2021 | MARCRA01 | 47,597.50 | Marr Crane & Rigging |
| | 210902MEET | 09-02-2021 | MEET001 | 18.00 | MEETING ROOM 365 |
| | 210902NITA | 09-02-2021 | BRONIT01 | 112.50 | Nita Brozowski |
| | 210902OSHA | 09-02-2021 | CALOSH01 | 318.00 | CAL-OSHA Penalties |
| | 210902PEOP | 09-02-2021 | PEOXXX01 | 2,586.80 | Peopleready Inc. |
| | 210902SILM | 09-02-2021 | SILCON01 | 50,076.86 | Silman Construction |
| | 210902WASH | 09-02-2021 | WASREV01 | 74,657.32 | Dept of Revenue WA State |
| | 210902WHIT | 09-02-2021 | HDSUPP01 | 182.24 | White Cap, L.P. |
| | 210902WOOD | 09-02-2021 | WOOSAW01 | 9,773.02 | Woodruff Sawyer |
| | 210903ANTH | 09-03-2021 | ANTH01 | 30,251.25 | Anthem Blue Cross, Inc. |
| | | **Payment Account Total** | | **331,546.20\*** | |
| **50ChaseER** | **50 Chase Expense Reports ZBA** | | | | |
| | 210906EXPE | 09-06-2021 | EXPENS01 | 1,276.69 | Expensify |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 210908RAYL | 09-08-2021 | RAYLIU01 | 1,750.00 | Ray Liu Associates, Corp. |
| | 210909GUA | 09-09-2021 | GUASDL01 | 229.70 | Guangzhou SDL Electronics Co |
| | 210909SILM | 09-09-2021 | SILCON01 | 200,639.78 | Silman Construction |
| | 210910NITA | 09-10-2021 | BRONIT01 | 100.00 | Nita Brozowski |
| | 210910SFXM | 09-10-2021 | SFXMET01 | 305.00 | SF Metal SDN BHD |
| | 210914-415 | 09-14-2021 | 41501 | 16,951.65 | Northbay IT Solution dba 415IT |
| | | **Payment Account Total** | | **219,976.13\*** | |
| **60ASPIRE** | **Aspire Singapore Bank** | | | | |
| | 210914CHOO | 09-14-2021 | CHOKAT01 | 106.05 | Kathleen Choo |
| | 210914CONE | 09-14-2021 | CONENE01 | 75,760.21 | Connect Energy Services Pte Lt |
| | 210914FED | 09-14-2021 | FED01 | 1,395.04 | FedEx |
| | 210914FENE | 09-14-2021 | FENELE01 | 2,017.23 | Fengsheng Electric Co PTE LTD |
| | 210914FORM | 09-14-2021 | FORMOT01 | 10,087.04 | Forward Motion PTE LTD |
| | | **Payment Account Total** | | **89,365.57\*** | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 210914KAIS | 09-14-2021 | KAIFOU01 | 12,752.48 | KaiserFoundationHealthPlanInc. |
| **50ChaseER** | **50 Chase Expense Reports ZBA** | | | | |
| | 210915EXPE | 09-15-2021 | EXPENS01 | 893.28 | Expensify |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 210915WEB | 09-15-2021 | WEBPAS01 | 300.00 | Webpass |
| | 210917NITA | 09-17-2021 | BRONIT01 | 425.00 | Nita Brozowski |

CityLift Parking LLC.                                                                                            09-29-2021          Page 13

# Accounts Payable Payment Register

Payment date from: 6-17-2021          Payment date to: 9-17-2021

| Payment Account | Payment Reference | Payment Date | Vendor | Amount Paid | Payee |
|---|---|---|---|---|---|
| **Payment Type:** | **Electronic** | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 2nd qtrINT | 07-01-2021 | DUNCAP01 | 134,630.14 | Dundon Capital Partners, LLC |
| | | **Payment Account Total** | | **135,355.14\*** | |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | 70221CommP | 07-02-2021 | ADP | 13,682.21 | ADP Processing |
| | 70221CommT | 07-02-2021 | ADP | 6,691.93 | ADP Processing |
| | | **Payment Account Total** | | **20,374.14\*** | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 71521SM401 | 07-15-2021 | VOYAXX01 | 355.82 | VOYA Services Company |
| | 71521SMHSA | 07-15-2021 | DISBEN01 | 2,521.66 | Discovery Benefits |
| | | **Payment Account Total** | | **2,877.48\*** | |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | 71621PR | 07-16-2021 | ADP | 33,770.39 | ADP Processing |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 73021SM401 | 07-30-2021 | VOYAXX01 | 8,511.70 | VOYA Services Company |
| | 73021SMHSA | 07-30-2021 | DISBEN01 | 2,401.66 | Discovery Benefits |
| | | **Payment Account Total** | | **10,913.36\*** | |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | 73021SMPR | 07-30-2021 | ADP | 143,340.93 | ADP Processing |
| | 73021SMTAX | 07-30-2021 | ADP | 67,809.23 | ADP Processing |
| | | **Payment Account Total** | | **211,150.16\*** | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 81321SM401 | 08-20-2021 | VOYAXX01 | 7,432.53 | VOYA Services Company |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | 81321SMTA | 08-13-2021 | ADP | 81,657.83 | ADP Processing |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 81321WKFSA | 08-13-2021 | DISBEN01 | 35.00 | Discovery Benefits |
| | 81321WKHSA | 08-13-2021 | DISBEN01 | 35.00 | Discovery Benefits |
| | 813WK401k | 08-13-2021 | VOYAXX01 | 452.29 | VOYA Services Company |
| | 82021401K | 08-20-2021 | VOYAXX01 | 452.79 | VOYA Services Company |
| | 82021WKFSA | 08-20-2021 | DISBEN01 | 35.00 | Discovery Benefits |
| | 82021WKHSA | 08-20-2021 | DISBEN01 | 35.00 | Discovery Benefits |
| | | **Payment Account Total** | | **1,045.08\*** | |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | 82021WKPR | 08-20-2021 | ADP | 28,897.14 | ADP Processing |
| | 82721SMPR | 08-31-2021 | ADP | 110,109.98 | ADP Processing |
| | | **Payment Account Total** | | **139,007.12\*** | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 82721WK401 | 08-30-2021 | VOYAXX01 | 456.06 | VOYA Services Company |
| | 82721WKFSA | 08-30-2021 | DISBEN01 | 35.00 | Discovery Benefits |
| | | **Payment Account Total** | | **491.06\*** | |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | 82721WKGAR | 08-30-2021 | ADP | 361.26 | ADP Processing |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 82721WKHSA | 08-30-2021 | DISBEN01 | 35.00 | Discovery Benefits |

CityLift Parking LLC. 09-29-2021 Page 14

# Accounts Payable Payment Register

Payment date from: 6-17-2021 Payment date to: 9-17-2021

| Payment Account | Payment Reference | Payment Date | Vendor | Amount Paid | Payee |
|---|---|---|---|---|---|
| **Payment Type:** | **Electronic** | | | | |
| 50PRCHASE | CHASE PAYROLL ACCOUNT | | | | |
| | 82721WKPR | 08-30-2021 | ADP | 29,678.45 | ADP Processing |
| | 82721WKTAX | 08-30-2021 | ADP | 6,603.78 | ADP Processing |
| | | Payment Account Total | | **36,282.23*** | |
| | | | | | |
| 50ChaseCk | 50 Chase Disbursements Account | | | | |
| | 83021SMHSA | 08-31-2021 | DISBEN01 | 1,645.00 | Discovery Benefits |
| | | | | | |
| 50PRCHASE | CHASE PAYROLL ACCOUNT | | | | |
| | 83121SMTAX | 08-31-2021 | ADP | 48,792.21 | ADP Processing |
| | 90121COMPR | 09-01-2021 | ADP | 19,168.13 | ADP Processing |
| | 90121COMTX | 09-01-2021 | ADP | 13,956.57 | ADP Processing |
| | | Payment Account Total | | **81,916.91*** | |
| | | | | | |
| 50ChaseCk | 50 Chase Disbursements Account | | | | |
| | 90321WK401 | 09-07-2021 | VOYAXX01 | 452.31 | VOYA Services Company |
| | 90321WKFSA | 09-07-2021 | DISBEN01 | 35.00 | Discovery Benefits |
| | | Payment Account Total | | **487.31*** | |
| | | | | | |
| 50PRCHASE | CHASE PAYROLL ACCOUNT | | | | |
| | 90321WKGAR | 09-07-2021 | ADP | 361.26 | ADP Processing |
| | | | | | |
| 50ChaseCk | 50 Chase Disbursements Account | | | | |
| | 90321WKHSA | 09-07-2021 | DISBEN01 | 35.00 | Discovery Benefits |
| | | | | | |
| 50PRCHASE | CHASE PAYROLL ACCOUNT | | | | |
| | 90321WKTAX | 09-07-2021 | ADP | 9,313.61 | ADP Processing |
| | 90321WKIPR | 09-07-2021 | ADP | 30,802.98 | ADP Processing |
| | | Payment Account Total | | **40,116.59*** | |
| | | | | | |
| 50ChaseCk | 50 Chase Disbursements Account | | | | |
| | 91021WK401 | 09-10-2021 | VOYAXX01 | 449.25 | VOYA Services Company |
| | 91021WKFSA | 09-10-2021 | DISBEN01 | 35.00 | Discovery Benefits |
| | | Payment Account Total | | **484.25*** | |
| | | | | | |
| 50PRCHASE | CHASE PAYROLL ACCOUNT | | | | |
| | 91021WKGAR | 09-10-2021 | ADP | 613.37 | ADP Processing |
| | | | | | |
| 50ChaseCk | 50 Chase Disbursements Account | | | | |
| | 91021WKHSA | 09-10-2021 | DISBEN01 | 35.00 | Discovery Benefits |
| | | | | | |
| 50PRCHASE | CHASE PAYROLL ACCOUNT | | | | |
| | 91021WKPR | 09-10-2021 | ADP | 30,522.23 | ADP Processing |
| | 91021WKTAX | 09-10-2021 | ADP | 13,076.74 | ADP Processing |
| | | Payment Account Total | | **43,598.97*** | |
| | | | | | |
| 50ChaseCk | 50 Chase Disbursements Account | | | | |
| | 91521SM401 | 09-15-2021 | VOYAXX01 | 6,994.48 | VOYA Services Company |
| | 91521SMHSA | 09-15-2021 | DISBEN01 | 1,645.00 | Discovery Benefits |
| | | Payment Account Total | | **8,639.48*** | |
| | | | | | |
| 50PRCHASE | CHASE PAYROLL ACCOUNT | | | | |
| | 91521SMPR | 09-15-2021 | ADP | 105,017.63 | ADP Processing |
| | 91521SMTAX | 09-15-2021 | ADP | 42,546.09 | ADP Processing |
| | | Payment Account Total | | **147,563.72*** | |

CityLift Parking LLC.                                                                        09-29-2021        Page 15

# Accounts Payable Payment Register

Payment date from: 6-17-2021          Payment date to: 9-17-2021

| Payment Account | Payment Reference | Payment Date | Vendor | Amount Paid | Payee |
|---|---|---|---|---|---|
| **Payment Type:** | **Electronic** | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 91721WK401 | 09-17-2021 | VOYAXX01 | 300.00 | VOYA Services Company |
| | | | | | |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | 91721WKGAR | 09-17-2021 | ADP | 613.37 | ADP Processing |
| | | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | 91721WKHSA | 09-17-2021 | DISBEN01 | 35.00 | Discovery Benefits |
| | | | | | |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | 91721WKPR | 09-17-2021 | ADP | 20,174.77 | ADP Processing |
| | 91721WKTAX | 09-17-2021 | ADP | 21,212.64 | ADP Processing |
| | | **Payment Account Total** | | **41,387.41*** | |
| | | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | Aug 2021UN | 09-15-2021 | NEIBEN01 | 24,852.46 | National Elevator Industry |
| | AugXACTPAY | 09-15-2021 | HARINS01 | 12,096.28 | Hartford Insurance Company |
| | Chase CC | 08-31-2021 | CHASEC01 | 87,866.91 | Chase Credit Card |
| | EXPCONST06 | 06-22-2021 | HARINS01 | 23.25 | Hartford Insurance Company |
| | July Wa Tx | 08-25-2021 | WASREV01 | 1,411.70 | Dept of Revenue WA State |
| | July2021B | 07-01-2021 | ANTH01 | 44,581.35 | Anthem Blue Cross, Inc. |
| | July21 WC | 08-12-2021 | HARINS01 | 16,909.12 | Hartford Insurance Company |
| | | **Payment Account Total** | | **187,741.07*** | |
| | | | | | |
| **50PRCHASE** | **CHASE PAYROLL ACCOUNT** | | | | |
| | KL4339 | 07-01-2021 | NEIBEN01 | 28,401.10 | National Elevator Industry |
| | KM4692 | 08-16-2021 | NEIBEN01 | 27,868.57 | National Elevator Industry |
| | | **Payment Account Total** | | **56,269.67*** | |
| | | | | | |
| **50ChaseCk** | **50 Chase Disbursements Account** | | | | |
| | KaiserJuly | 06-25-2021 | KAIFOU01 | 16,698.32 | KaiserFoundationHealthPlanInc. |
| | wire090721 | 09-07-2021 | COSSHI01 | 186,000.00 | Cosco ShippingLogistics NA Inc |
| | | **Payment Account Total** | | **202,698.32*** | |
| | | **Payment Type Total** | | **7,907,612.64*** | |
| | | **Report Total** | | **8,031,265.12*** | |