**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS**
**FORT WORTH DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 21-42201-MXM7 |
| | § | |
| CITY LIFT PARKING, LLC | § | |
| | § | |
| | § | |
| | § | |
| Debtor | § | |

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter <u>11</u> of the United States Bankruptcy Code was filed on <u>09/17/2021</u>. The case was converted to one under Chapter 7 on 10/07/2021. The undersigned trustee was appointed on <u>10/07/2021</u>.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                    $757,082.32

   Funds were disbursed in the following amounts:

   | | |
   |---|---:|
   | Payments made under an interim distribution | $0.00 |
   | Administrative expenses | $398,047.61 |
   | Bank service fees | $4,369.71 |
   | Other Payments to creditors | $0.00 |
   | Non-estate funds paid to 3rd Parties | $0.00 |
   | Exemptions paid to the debtor | $0.00 |
   | Other payments to the debtor | $0.00 |
   | Leaving a balance on hand of[1] | $354,665.00 |

   The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (5/1/2011)**

6. The deadline for filing non-governmental claims in this case was 02/07/2022 and the deadline for filing government claims was 04/08/2022. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $41,104.12. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $41,104.12, for a total compensation of $41,104.12[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $49.92, for total expenses of $49.92.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 06/01/2026                                  By:    /s/ John D. Spicer
                                                              Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**UST Form 101-7-TFR (5/1/2011)**

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   1        Exhibit A

| Case No.: | 21-42201-MXM | Trustee Name: | John Dee Spicer |
| Case Name: | CITY LIFT PARKING, LLC | Date Filed (f) or Converted (c): | 10/07/2021 (c) |
| For the Period Ending: | 6/1/2026 | §341(a) Meeting Date: | 11/02/2021 |
| | | Claims Bar Date: | 02/07/2022 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | CASH OR CASH EQUIVALENTS | $184,582.00 | $184,582.00 | | $0.00 | FA |
| **Asset Notes:** | Chase Checking Account No. 1897 Funds turned over from DIP Account [Asset #14] Amount amended to $95,219.16 in amended schedules [DOC #52] | | | | | |
| 2 | CASH OR CASH EQUIVALENTS | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Chase Account No. 3827 | | | | | |
| 3 | CASH OR CASH EQUIVALENTS | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Chase Account No. 3926 | | | | | |
| 4 | CASH OR CASH EQUIVALENTS | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Chase Account No. 2596 | | | | | |
| 5 | CASH OR CASH EQUIVALENTS | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Chase Account No. 3957 | | | | | |
| 6 | CASH OR CASH EQUIVALENTS | $100,031.00 | $100,031.00 | | $0.00 | FA |
| **Asset Notes:** | Chase CMML Money Market Account No. 1356 Funds turned over from DIP Account [Asset #14] | | | | | |
| 7 | CASH OR CASH EQUIVALENTS | $10,831.00 | $10,831.00 | | $0.00 | FA |
| **Asset Notes:** | Aspire FT Pte. Ltd. Account No. 6206 Funds turned over from DIP Account [Asset #14] | | | | | |
| 8 | DEPOSITS OR PREPAYMENTS | $60,912.00 | $60,912.00 | | $0.00 | FA |
| **Asset Notes:** | Oak Office Lease Deposit The Estate does not appear to be entitled to any reimbursement. | | | | | |
| 9 | DEPOSITS OR PREPAYMENTS | $26,840.00 | $26,840.00 | | $0.00 | FA |
| **Asset Notes:** | Oak Warehouse Lease Deposit The Estate does not appear to be entitled to any reimbursement. | | | | | |
| 10 | ACCOUNTS RECEIVABLE | $7,632,906.00 | $500,000.00 | | $0.00 | FA |
| **Asset Notes:** | 90 Days or Less See Exhibit (Pages 12, 13 and 14 of DOC #26) Appear primarily uncollectible. | | | | | |
| 11 | FURNITURE, FIXTURES, AND EQUIPMENT | $7,998.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Office Equipment | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2          Exhibit A

| | |
|---|---|
| **Case No.:** | 21-42201-MXM |
| **Case Name:** | CITY LIFT PARKING, LLC |
| **For the Period Ending:** | 6/1/2026 |

| | |
|---|---|
| **Trustee Name:** | John Dee Spicer |
| **Date Filed (f) or Converted (c):** | 10/07/2021 (c) |
| **§341(a) Meeting Date:** | 11/02/2021 |
| **Claims Bar Date:** | 02/07/2022 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** <br>**(Scheduled and** <br>**Unscheduled (u) Property)** | **Petition/** <br>**Unscheduled** <br>**Value** | **Estimated Net Value** <br>**(Value Determined by** <br>**Trustee,** <br>**Less Liens, Exemptions,** <br>**and Other Costs)** | **Property** <br>**Abandoned** <br>**OA =§ 554(a) abandon.** | **Sales/Funds** <br>**Received by** <br>**the Estate** | **Asset Fully Administered (FA)/** <br>**Gross Value of Remaining Assets** |
| BitStew Computer Software <br>Tim Computer Equipment <br>TC new laptop <br>Dell for Moses 7/18/18 <br>Computer Equip <br>Dell for Summer 12/7/18 <br>Net Book Value $0 <br>Assets not worth taking to auction per auctioneer <br>Assets abandoned [DOC ##122 and 317] | | | | | |

**Ref. #**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| 12  INTEREST IN MACHINERY, EQUIPMENT,<br>OR VEHICLES | $2,500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**  2008 Ford F-150 (White); VIN:<br>1FTRF12268KD59363<br>Net Book Value $0 | | | | | |
| 13  INTERESTS IN REAL PROPERTY | $98,273.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**  STEAND01 - Painting Rollup Door<br>STEAND01 - Painting Rollup Door<br>PARPRO01 - HVAC distribution<br>PARPRO01 - office construction CO#1<br>PARPRO01 - Tenant contribution to base buildout<br>PARPRO01 - Electric Work Solutions<br>Sedsys01 - acoustic panels in the conference room<br>415IT - IT buildout of 1901 Poplar<br>Net Book Value $0<br>Assets not worth taking to auction per auctioneer<br>Assets abandoned [DOC ##122 and 317] | | | | | |
| 14  CASH OR CASH EQUIVALENTS                (u) | $183,011.38 | $183,011.38 | | $184,122.75 | FA |
| **Asset Notes:**  Debtor in Possession Accounts | | | | | |
| 15  OFFICE EQUIPMENT AND FURNISHINGS    (u) | $10,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**  1 Large Flat Screen TV - about 50 inches<br>2 Curved Samsung Computer Monitors<br>7 Lenovo ThinkPad Laptops | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   3          Exhibit A

| Case No.: | 21-42201-MXM | Trustee Name: | John Dee Spicer |
|---|---|---|---|
| Case Name: | CITY LIFT PARKING, LLC | Date Filed (f) or Converted (c): | 10/07/2021 (c) |
| For the Period Ending: | 6/1/2026 | §341(a) Meeting Date: | 11/02/2021 |
| | | Claims Bar Date: | 02/07/2022 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 Small Office Lamp | | | | | |
| 1 Printer - HP Laser Jet Pro MFP M148fdw | | | | | |
| 1 Printer - Brother DCP-K2550DW | | | | | |
| 50+ Surge Protectors - 6 plugs | | | | | |
| 20+ Laptop Power Charge Cords | | | | | |
| 13 Laptop Connector Pad Boxes to Connect to Monitors | | | | | |
| 2 Tecknet Bluetooth Headset | | | | | |
| Unknown Number of Safety Vests - with City Lift Logo | | | | | |
| Unknown Number of Blue Work Button-Up Shirts | | | | | |
| 2 Jabra Headsets | | | | | |
| 1 Plantonic Headset | | | | | |
| 1 Check Scanner | | | | | |
| 2 Desk Scanners | | | | | |
| 10 Samsung Computer Monitors | | | | | |
| 8 Dell Computer Monitors | | | | | |
| 1 Office Printer - unknown make/model | | | | | |
| Unknown Number of Miscellaneous office furniture, desks, and equipment | | | | | |
| Unknown Number of Miscellaneous computer screens, laptops, docking stations | | | | | |
| Approximately 31 Cubicle workstations | | | | | |
| Unknown Number of Living room area furniture | | | | | |
| Unknown Number of Kitchen and dining room equipment | | | | | |
| Approximately 3 to 4 Servers | | | | | |
| Not listed in schedules. | | | | | |

| Ref. # | | | | | | |
|---|---|---|---|---|---|---|
| 16 | CLAIMS AGAINST THIRD PARTIES (u) | $1,000,000.00 | $600,000.00 | | $510,000.00 | FA |
| Asset Notes: | Litigation pending in California related to theft of trade secrets and /or other intellectual property. | | | | | |
| 17 | CLAIMS AGAINST THIRD PARTIES (u) | $1,000,000.00 | $600,000.00 | | $0.00 | FA |
| Asset Notes: | Potential claims related to fraudulent transfer of assets to third parties | | | | | |
| 18 | NON-PUBLICLY TRADED BUSINESS INTERESTS (u) | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Partnership interest in CityLift Technologies Pte LTD. Abandoned by court order [DOC ##190 and 195]. | | | | | |
| 19 | DEPOSITS AND PREPAYMENTS (u) | $9,133.00 | $9,133.00 | | $9,133.00 | FA |
| Asset Notes: | Trust Refund from: | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   4          Exhibit A

| | |
|---|---|
| Case No.: | 21-42201-MXM |
| Case Name: | CITY LIFT PARKING, LLC |
| For the Period Ending: | 6/1/2026 |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Date Filed (f) or Converted (c): | 10/07/2021 (c) |
| §341(a) Meeting Date: | 11/02/2021 |
| Claims Bar Date: | 02/07/2022 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Rimon, P.C. 420 W Main St, Ste 101B Boise, ID 83702-7358 | | | | | |
| Ref. # | | | | | | |
| 20 | CAUSES OF ACTION (u) | $1,000,000.00 | $600,000.00 | | $0.00 | FA |
| Asset Notes: | Potential claims for usury against certain lenders. | | | | | |
| 21 | REFUNDS (u) | $626.56 | $626.56 | | $626.56 | FA |
| Asset Notes: | Insurance Premium Refund | | | | | |
| 22 | REFUNDS (u) | $0.00 | $53,200.01 | | $53,200.01 | FA |
| Asset Notes: | Refund from Cancellation of Insurance Policies | | | | | |
| 23 | REFUNDS (u) | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Employee Retention Credit Notice of Abandonment filed 12/20/2023 [DOC # 224] | | | | | |

| | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|
| TOTALS (Excluding unknown value) | $11,327,643.94 | $2,929,166.95 | $757,082.32 | $0.00 |

**Major Activities affecting case closing:**

12/31/2025   [Semi-Annual Report]
The Trustee intends to submit the Trustee's Final Report to the United States Trustee for review, approval, and filing in the first quarter of 2026.

06/30/2025   [Semi-Annual Report Update] The Trustee intends to submit the Trustee's Final Report to the United States Trustee for review, approval, and filing in 2025.

12/31/2024   EOY Annual Report: All assets have been monetized or will not be administered. The Trustee has started the process of claims review. The Trustee anticipates submitting the Trustee's Final Report to the United States Trustee for review in the first quarter of 2025.

09/19/2024   All assets have been monetized or will not be administered. The Trustee has started the process of claims review. The Trustee anticipates submitting the Trustee's Final Report to the United States Trustee for review and filing in 2024.

12/31/2023   EOY Annual Report: The Trustee is determining whether to pursue litigation identified as ASSET ## 17 and 20. The pursuit of such litigation remains under investigation by general counsel and recovery may be speculative. The claims review process should occur in the first quarter of 2024.

07/21/2023   The Trustee settled the litigation identified as ASSET #16 for a gross recovery of $510,000.00 [DOC ##206 and 210]. The Trustee continues to investigate and/or pursue other litigation identified as ASSET ##17 and 20.

07/21/2023   The Trustee settled the litigation identified as ASSET #16 for a gross recovery of $510,000.00 [DOC ##206 and 210]. The Trustee continues to investigate and/or pursue other litigation identified as ASSET ##17 and 20.

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No: 5     Exhibit A

| | |
|---|---|
| Case No.: | 21-42201-MXM |
| Case Name: | CITY LIFT PARKING, LLC |
| For the Period Ending: | 6/1/2026 |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Date Filed (f) or Converted (c): | 10/07/2021 (c) |
| §341(a) Meeting Date: | 11/02/2021 |
| Claims Bar Date: | 02/07/2022 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

12/31/2022   EOY Annual Report: The Trustee employed special counsel relating to ASSET #16 [DOC ##184 and 186]. In December 2022, the parties entered into a mediated settlement agreement, subject to bankruptcy court approval, relating to ASSET #16. The Trustee is in the process of employing special counsel relating to ASSET #20. ASSET ##11, 13, 15 and 18 have been abandoned pursuant to court order.

07/29/2022   The Trustee has employed professionals to wind down the Debtor's retirement plan [DOC ##187 and 194]. The Trustee has employed special counsel on a contingency fee agreement to pursue commercial litigation [DOC ##184 and 186] [ASSET #16]. The Trustee has abandoned its equity interest in a subsidiary entity known as CityLift Technologies Pte LTD [DOC ##190 and 195].

12/31/2021   The collection of accounts receivable is problematic due to unfinished projects and/or offsets and mitigation costs. The most likely assets that can be monetized relate to the litigation reflected in ASSET ##16-17.

| | | |
|---|---|---|
| Initial Projected Date Of Final Report (TFR): | 03/31/2025 | |
| Current Projected Date Of Final Report (TFR): | 06/30/2026 | /s/ JOHN DEE SPICER |
| | | JOHN DEE SPICER |

Page No: 1

FORM 2

Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 21-42201-MXM | |
| Case Name: | CITY LIFT PARKING, LLC | |
| Primary Taxpayer ID #: | **-***1448 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/17/2021 | |
| For Period Ending: | 6/1/2026 | |

| | | |
|---|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2201 |
| Account Title: | Estate Checking |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | $375,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2021 | (14) | City Lift Parking, LLC | Turnover of DIP Account | 1290-010 | $181,439.57 | | $181,439.57 |
| 11/09/2021 | (14) | City Lift Parking, LLC | Turnover of DIP Account | 1290-010 | $32.38 | | $181,471.95 |
| 11/09/2021 | (14) | City Lift Parking, LLC | Turnover of DIP Account | 1290-010 | $1,539.43 | | $183,011.38 |
| 11/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $184.05 | $182,827.33 |
| 12/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $266.61 | $182,560.72 |
| 01/31/2022 | | Independent Bank | Account Analysis Charge | 2600-000 | | $266.22 | $182,294.50 |
| 02/28/2022 | | Independent Bank | Account Analysis Charge | 2600-000 | | $265.84 | $182,028.66 |
| 03/04/2022 | | Independent Bank | Transfer Funds | 9999-000 | | $182,028.66 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $183,011.38 | $183,011.38 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $182,028.66 | |
| **Subtotal** | $183,011.38 | $982.72 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $183,011.38 | $982.72 | |

| For the period of 9/17/2021 to 6/1/2026 | | For the entire history of the account between 11/09/2021 to 6/1/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $183,011.38 | Total Compensable Receipts: | $183,011.38 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $183,011.38 | Total Comp/Non Comp Receipts: | $183,011.38 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $982.72 | Total Compensable Disbursements: | $982.72 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $982.72 | Total Comp/Non Comp Disbursements: | $982.72 |
| Total Internal/Transfer Disbursements: | $182,028.66 | Total Internal/Transfer Disbursements: | $182,028.66 |

Page No: 2

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 21-42201-MXM | |
| Case Name: | CITY LIFT PARKING, LLC | |
| Primary Taxpayer ID #: | **-***1448 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/17/2021 | |
| For Period Ending: | 6/1/2026 | |

| | | |
|---|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0035 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | $375,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/04/2022 | | Pinnacle Bank | Transfer Funds | 9999-000 | $182,028.66 | | $182,028.66 |
| 03/30/2022 | 5001 | Cavazos Hendricks Poirot, P.C. | General Counsel Fees [DOC ##167 and 177] | 3110-000 | | $58,523.50 | $123,505.16 |
| 03/30/2022 | 5002 | Cavazos Hendricks Poirot, P.C. | General Counsel Expenses [DOC ##167 and 177] | 3120-000 | | $1,312.93 | $122,192.23 |
| 03/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $244.38 | $121,947.85 |
| 04/06/2022 | (14) | JPMorgan Chase Bank | Turnover of Secured Bank Account Post Offset | 1290-010 | $1,111.37 | | $123,059.22 |
| 04/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $176.69 | $122,882.53 |
| 05/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $182.65 | $122,699.88 |
| 06/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $176.49 | $122,523.39 |
| 07/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $182.11 | $122,341.28 |
| 08/09/2022 | (19) | Rimon, P.C. | Trust Retainer Refund | 1229-000 | $9,133.00 | | $131,474.28 |
| 08/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $191.48 | $131,282.80 |
| 09/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $188.83 | $131,093.97 |
| 10/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $188.56 | $130,905.41 |
| 11/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $188.29 | $130,717.12 |
| 12/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $194.29 | $130,522.83 |
| 02/27/2023 | (21) | The Hartford | Insurance Premium Refund | 1229-000 | $626.56 | | $131,149.39 |
| 02/27/2023 | (21) | DEP REVERSE: The Hartford | Insurance Premium Refund | 1229-000 | ($626.56) | | $130,522.83 |
| 02/27/2023 | (21) | The Hartford | Insurance Premium Refund | 1229-000 | $626.56 | | $131,149.39 |
| 04/06/2023 | (16) | Chubb | Settlement Payment from Insurance Company [DOC ##206 and 210] | 1249-000 | $500,000.00 | | $631,149.39 |
| 04/06/2023 | (16) | PAIGE LANGLANDS | Settlement Payment from Individual Defendant [DOC ##206 and 210] | 1249-000 | $10,000.00 | | $641,149.39 |
| 04/17/2023 | 5003 | Otteson Shapiro LLP | Contingent Fee for Special Counsel [DOC ##184, 186, 206 and 210] 35% Contingent Fee | 3210-600 | | $178,500.00 | $462,649.39 |
| 04/17/2023 | 5004 | Stephens Friedland LLP | Contingent Fee for Special Counsel [DOC ##184, 186, 206 and 210] 5% Contingent Fee | 3210-600 | | $25,500.00 | $437,149.39 |
| | | | **SUBTOTALS** | | $702,899.59 | $265,750.20 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 21-42201-MXM | |
| **Case Name:** | CITY LIFT PARKING, LLC | |
| **Primary Taxpayer ID #:** | **-***1448 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/17/2021 | |
| **For Period Ending:** | 6/1/2026 | |

| | |
|---|---|
| **Trustee Name:** | John Dee Spicer |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0035 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $300,000.00 |
| **Separate bond (if applicable):** | $375,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/25/2023 | 5005 | George Adams and Company Ins. Agy. LLC | Payment on 650k Bond for Six Months | 2300-000 | | $650.00 | $436,499.39 |
| 05/17/2023 | 5006 | Cavazos Hendricks Poirot, P.C. | General Counsel Fees [DOC ##211 and 215] {Second Interim} | 3110-000 | | $58,865.00 | $377,634.39 |
| 05/17/2023 | 5007 | Cavazos Hendricks Poirot, P.C. | General Counsel Expenses [DOC ##211 and 215] {Second Interim} | 3120-000 | | $1,362.48 | $376,271.91 |
| 09/13/2023 | 5008 | George Adams and Company Ins. Agy. LLC | Bond Premium on $400,000 Bond | 2300-000 | | $400.00 | $375,871.91 |
| 10/04/2023 | (22) | Woodruff Sawyer & Co | Refund of Insurance Premium | 1229-000 | $53,200.01 | | $429,071.92 |
| 02/27/2024 | 5009 | DW Forensics LLC | Forensic Accounting Consultant [DOC ##163, 166, 231, and 242] | 3732-000 | | $3,950.00 | $425,121.92 |
| 02/27/2024 | 5010 | Cavazos Hendricks Poirot, P.C. | General Counsel Fees [DOC ##234 and 241] {Second Interim} - $16,252.00 | 3110-000 | | $16,525.00 | $408,596.92 |
| 02/27/2024 | 5011 | Cavazos Hendricks Poirot, P.C. | General Counsel Expenses [DOC ##234 and 241] {Third Interim} | 3120-000 | | $1,442.64 | $407,154.28 |
| 03/06/2024 | 5012 | United States Treasury | 2023 Estate Income Taxes [DOC ##237 and 244] | 2810-000 | | $45,392.00 | $361,762.28 |
| 06/20/2024 | 5013 | Wesler & Associates, CPA, PC | Fees for Trustee's CPA [DOC ##245 and 249] | 3410-000 | | $4,185.00 | $357,577.28 |
| 06/20/2024 | 5014 | Wesler & Associates, CPA, PC | Expenses for Trustee's CPA [DOC ##245 and 249] | 3420-000 | | $296.06 | $357,281.22 |
| 07/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $514.74 | $356,766.48 |
| 08/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $513.17 | $356,253.31 |
| 09/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $445.31 | $355,808.00 |
| 10/22/2024 | 5015 | George Adams and Company Ins. Agy. LLC | Bond Payment on 375k Bond | 2300-000 | | $300.00 | $355,508.00 |
| 04/24/2025 | 5016 | George Adams and Company Ins. Agy. LLC | Bond Premium through 10/4/2025 | 2300-000 | | $281.00 | $355,227.00 |
| 10/01/2025 | 5017 | George Adams and Company Ins. Agy. LLC | Premium on 375k Bond for Six Months | 2300-000 | | $281.00 | $354,946.00 |
| 04/06/2026 | 5018 | George Adams and Company Ins. Agy. LLC | Bond Renewal | 2300-000 | | $281.00 | $354,665.00 |

| | | |
|---|---|---|
| **SUBTOTALS** | $53,200.01 | $135,684.40 |

Page No. 4          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 21-42201-MXM | |
| **Case Name:** | CITY LIFT PARKING, LLC | |
| **Primary Taxpayer ID #:** | **-***1448 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/17/2021 | |
| **For Period Ending:** | 6/1/2026 | |

| | |
|---|---|
| **Trustee Name:** | John Dee Spicer |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0035 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $300,000.00 |
| **Separate bond (if applicable):** | $375,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $756,099.60 | $401,434.60 | $354,665.00 |
| | | | **Less: Bank transfers/CDs** | | $182,028.66 | $0.00 | |
| | | | **Subtotal** | | $574,070.94 | $401,434.60 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $574,070.94 | $401,434.60 | |

**For the period of 9/17/2021 to 6/1/2026**

| | |
|---|---|
| Total Compensable Receipts: | $574,070.94 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $574,070.94 |
| Total Internal/Transfer Receipts: | $182,028.66 |
| | |
| Total Compensable Disbursements: | $401,434.60 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $401,434.60 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 03/04/2022 to 6/1/2026**

| | |
|---|---|
| Total Compensable Receipts: | $574,070.94 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $574,070.94 |
| Total Internal/Transfer Receipts: | $182,028.66 |
| | |
| Total Compensable Disbursements: | $401,434.60 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $401,434.60 |
| Total Internal/Transfer Disbursements: | $0.00 |

Page No: 5    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 21-42201-MXM | | Trustee Name: | John Dee Spicer |
|---|---|---|---|---|
| Case Name: | CITY LIFT PARKING, LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1448 | | Checking Acct #: | ******0035 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 9/17/2021 | | Blanket bond (per case limit): | $300,000.00 |
| For Period Ending: | 6/1/2026 | | Separate bond (if applicable): | $375,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |

| | | TOTAL - ALL ACCOUNTS | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|---|---|
| | | | | $757,082.32 | $402,417.32 | $354,665.00 |

**For the period of 9/17/2021 to 6/1/2026**

| | |
|---|---|
| Total Compensable Receipts: | $757,082.32 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $757,082.32 |
| Total Internal/Transfer Receipts: | $182,028.66 |
| | |
| Total Compensable Disbursements: | $402,417.32 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $402,417.32 |
| Total Internal/Transfer Disbursements: | $182,028.66 |

**For the entire history of the case between 10/07/2021 to 6/1/2026**

| | |
|---|---|
| Total Compensable Receipts: | $757,082.32 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $757,082.32 |
| Total Internal/Transfer Receipts: | $182,028.66 |
| | |
| Total Compensable Disbursements: | $402,417.32 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $402,417.32 |
| Total Internal/Transfer Disbursements: | $182,028.66 |

/s/ JOHN DEE SPICER

JOHN DEE SPICER

CLAIM ANALYSIS REPORT

Page No: 1          Exhibit C

| Case No. | 21-42201-MXM | | Trustee Name: | John Dee Spicer |
|---|---|---|---|---|
| Case Name: | CITY LIFT PARKING, LLC | | Date: | 6/1/2026 8:00:23 PM |
| Claims Bar Date: | 02/07/2022 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CAVAZOS HENDRICKS POIROT, P.C. 900 Jackson Street Suite 570 Dallas TX 75202-4425 | 03/25/2022 | Attorney for Trustee Fees (Trustee | Allowed | 3110-000 | $0.00 | $162,677.50 | $162,677.50 | $133,913.50 | $0.00 | $0.00 | $28,764.00 |

**Claim Notes:**   General Counsel Fees [DOC ##167 and 177] {First Interim} - $58,523.50
General Counsel Fees [DOC ##211 and 215] {Second Interim} - $58,865.00
General Counsel Fees [DOC ##234 and 241] {Third and Final} - $16,252.00
General Counsel Fees [DOC #291] {Supplement to Third and Final} - $28,764.00

| | CAVAZOS HENDRICKS POIROT, P.C. 900 Jackson Street Suite 570 Dallas TX 75202-4425 | 03/25/2022 | Attorney for Trustee Expenses (Trus | Allowed | 3120-000 | $0.00 | $4,625.60 | $4,625.60 | $4,118.05 | $0.00 | $0.00 | $507.55 |

**Claim Notes:**   General Counsel Expenses [DOC ##167 and 177] {First Interim} - $1,312.93
General Counsel Expenses [DOC ##211 and 215] {Second Interim} - $1,362.48
General Counsel Expenses [DOC ##234 and 241] {Third and Final} - $1,442.64
General Counsel Expenses [DOC #291] {Supplement to Third and Final} - $507.55

| | OTTESON SHAPIRO 5420 LBJ Freeway Suite 1225 Dallas TX 75240 | 03/28/2023 | Special Counsel for Trustee Fees | Allowed | 3210-600 | $0.00 | $178,500.00 | $178,500.00 | $178,500.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Contingent Fee for Special Counsel [DOC ##184, 186, 206 and 210]
35% Contingent Fee

| | STEPHENS FRIEDLAND LLP 575 Anton Blvd., Suite 750 Costa Mesa CA 92626 | 03/29/2023 | Special Counsel for Trustee Fees | Allowed | 3210-600 | $0.00 | $25,500.00 | $25,500.00 | $25,500.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Contingent Fee for Special Counsel [DOC ##184, 186, 206 and 210]
5% Contingent Fee

CLAIM ANALYSIS REPORT

Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 21-42201-MXM | | | | | | | | **Trustee Name:** | John Dee Spicer | |
| **Case Name:** | CITY LIFT PARKING, LLC | | | | | | | | **Date:** | 6/1/2026 8:00:23 PM | |
| **Claims Bar Date:** | 02/07/2022 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GEORGE ADAMS AND COMPANY INS. AGY. LLC<br>4501 Cartwright Road<br>Suite 402<br>Missouri City TX 77459 | 04/25/2023 | Bond Payments | Allowed | 2300-000 | $0.00 | $1,912.00 | $1,912.00 | $2,193.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Payment on 650k Bond for Six Months [$650]
Payment on 400k Bond for Six Months [$400]
Payment on 375k Bond for Six Months [$300]
Payment on 375k Bond for Six Months [$281]
Payment on 375k Bond for Six Months [$281]

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WESLER & ASSOCIATES, CPA, PC<br>6523 Stadium Drive<br>Kalamazoo MI 49009 | 07/24/2023 | Accountant for Trustee Fees (Other | Allowed | 3410-000 | $0.00 | $4,185.00 | $4,185.00 | $4,185.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  5/24/24 Doc 245 Fee App

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WESLER & ASSOCIATES, CPA, PC<br>6523 Stadium Drive<br>Kalamazoo MI 49009 | 07/24/2023 | Accountant for Trustee Expenses (Ot | Allowed | 3420-000 | $0.00 | $296.06 | $296.06 | $296.06 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  5/24/24 Doc 245 Fee App

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JOHN D. SPICER<br>900 Jackson Street, Suite 570<br>Dallas TX 75202 | 02/20/2024 | Trustee Expenses | Allowed | 2200-000 | $0.00 | $49.92 | $49.92 | $0.00 | $0.00 | $0.00 | $49.92 |
| | JOHN D. SPICER<br>900 Jackson Street, Suite 570<br>Dallas TX 75202 | 02/20/2024 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $41,104.12 | $41,104.12 | $0.00 | $0.00 | $0.00 | $41,104.12 |
| | DW FORENSICS LLC<br>dba Digital Works<br>9101 Lyndon B. Johnson Fwy.<br>Dallas TX 75243 | 02/27/2024 | Consultant for Trustee Expenses | Allowed | 3732-000 | $0.00 | $3,950.00 | $3,950.00 | $3,950.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Forensic Accounting Consultant [DOC ##163, 166, 231, and 242]

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | UNITED STATES TREASURY<br>Department of Treasury<br>Internal Revenue Service<br>Ogden UT 84201-0048 | 03/06/2024 | Income Taxes - Internal Revenue Ser | Allowed | 2810-000 | $0.00 | $45,392.00 | $45,392.00 | $45,392.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  2023 Estate Income Taxes [DOC ##237 and 244]

Page No: 3 Exhibit C

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 21-42201-MXM | | | Trustee Name: | John Dee Spicer |
| Case Name: | CITY LIFT PARKING, LLC | | | Date: | 6/1/2026 8:00:23 PM |
| Claims Bar Date: | 02/07/2022 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A | FASTENAL COMPANY<br><br>PO BOX 1286<br>Winona MN 55987-1286 | 09/20/2021 | Unsecured Claims Allowed Under 502( | Allowed | 5200-000 | $0.00 | $2,972.56 | $2,972.56 | $0.00 | $0.00 | $0.00 | $2,972.56 |

**Claim Notes:** CLAIMS PRIORITY UNDER SECTION 507(A)(2) - PROBABLY SECTION 503(B)(9) FOR GOODS RECEIVED BY THE DEBTOR WITHIN 20 DAYS OF THE PETITION DATE
ALLOW AS PUC

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B | FASTENAL COMPANY<br><br>PO BOX 1286<br>Winona MN 55987-1286 | 09/20/2021 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $3,457.00 | $738.57 | $738.57 | $0.00 | $0.00 | $0.00 | $738.57 |

**Claim Notes:** Portion of goods delivered outside of twenty day window prior to petition date.
ALLOW AS GUC

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | SHAW LAW GROUP, PC<br><br>425 University Ave, Suite 200<br>Sacramento CA 95825 | 10/04/2021 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $470.00 | $470.00 | $470.00 | $0.00 | $0.00 | $0.00 | $470.00 |

**Claim Notes:** Attorney fees for employment law advice
Listed on Schedule F.3.89
Last Payment Date: 2021
ALLOW AS GUC

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | TEXAS WORKFORCE COMMISSION<br><br>Regulatory Integrity Division-SAU<br>101 E 15th St Room 556<br>Attention: Rick Diaz<br>Austin TX 78778-0001 | 10/05/2021 | Claims of Governmental Units - 507( | Allowed | 5800-000 | $0.00 | $1,645.36 | $1,645.36 | $0.00 | $0.00 | $0.00 | $1,645.36 |

**Claim Notes:** Unemployment taxes
Claim amended
Claimed as priority under Section 507(a)(8)
ALLOW AS PUC

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | FLATWORLD SOLUTIONS INC.<br>116 Village Blvd., Suite 200<br>Princeton NJ 08540 | 10/05/2021 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $10,000.00 | $20,000.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $20,000.00 |

**Claim Notes:** Engineering consulting
Listed on Schedule F.3.42
Services provided: 2021
ALLOW AS GUC

CLAIM ANALYSIS REPORT

Page No: 4     Exhibit C

| Case No. | 21-42201-MXM | | Trustee Name: | John Dee Spicer |
|---|---|---|---|---|
| Case Name: | CITY LIFT PARKING, LLC | | Date: | 6/1/2026 8:00:23 PM |
| Claims Bar Date: | 02/07/2022 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | MOUNTAIN CRANE SERVICE, LLC c/o Cohne Kinghorn, P.C. Attn. Jeffrey Trousdale 111 E. Broadway, 11th Floor Salt Lake City UT 84111 | 10/05/2021 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $205,820.59 | $205,820.59 | $0.00 | $0.00 | $0.00 | $205,820.59 |

**Claim Notes:**   Rental and storage agreement
Property abandoned or not administered by Trustee
No secured claim against estate assets
OBJECT TO CLAIM
Agreed Order Allowing Claim as GUC

| 6 | RAY LIU ASSOCIATES, CORP. 3452 East Foothill Blvd #620 Pasadena CA 91107 | 10/06/2021 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $1,750.00 | $1,750.00 | $1,750.00 | $0.00 | $0.00 | $0.00 | $1,750.00 |

**Claim Notes:**   Listed on Schedule F.3.81
Services Rendered: 2021
ALLOW AS GUC

| 7 | NPWR GROUP LLC 13832 Gimbert Ln Santa Ana CA 92705 | 10/07/2021 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $4,755.00 | $4,755.00 | $4,755.00 | $0.00 | $0.00 | $0.00 | $4,755.00 |

**Claim Notes:**   Listed on Schedule F.3.70
Services Rendered: 2021
ALLOW AS GUC

| 8 | UNITED FENCE SERVICES, INC 5491 W. F Street Tracy CA 95304 | 10/12/2021 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $56,077.00 | $97,486.00 | $97,486.00 | $0.00 | $0.00 | $0.00 | $97,486.00 |

**Claim Notes:**   Listed on Schedule F.3.98
Services Rendered or Goods Provided: 2021
Invoices Attached
ALLOW AS GUC

CLAIM ANALYSIS REPORT                                                                                          Page No: 5          Exhibit C

| Case No.: | 21-42201-MXM | | Trustee Name: | John Dee Spicer |
| Case Name: | CITY LIFT PARKING, LLC | | Date: | 6/1/2026 8:00:23 PM |
| Claims Bar Date: | 02/07/2022 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | CRANE STATION, INC.<br><br>836 SOUTHAMPTON RD., STE. B #178<br>BENICIA CA 94510 | 10/13/2021 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $3,889.00 | $3,889.00 | $3,889.00 | $0.00 | $0.00 | $0.00 | $3,889.00 |

**Claim Notes:** Listed on Schedule F.3.33
Services Rendered or Goods Provided: 2021
Invoices Attached
ALLOW AS GUC

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | PROGRESSIVE HYDRAULICS INC.<br>PO BOX 824026<br>Philadelphia PA 19182-4026 | 10/14/2021 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $19,516.00 | $23,320.62 | $23,320.62 | $0.00 | $0.00 | $0.00 | $23,320.62 |

**Claim Notes:** Listed on Schedule F.3.79
Services Rendered or Goods Provided: 2021
Invoices Attached
ALLOW AS GUC

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | A SQUARED MEDIA LLC<br><br>100 Tower Office Park<br>Wobum MA 01801 | 10/14/2021 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $1,200.00 | $1,200.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | $1,200.00 |

**Claim Notes:** Listed on Schedule F.3.40
Services Rendered or Goods Provided: 2021
Invoices Attached
ALLOW AS GUC

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | ROBERT HALF/ RECOVERY DEPT<br>PO BOX 5024<br>San Ramon CA 94583 | 10/18/2021 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $2,600.10 | $2,633.85 | $2,633.85 | $0.00 | $0.00 | $0.00 | $2,633.85 |

**Claim Notes:** Listed on Schedule F.3.82
Services Rendered or Goods Provided: 2021
Invoices Attached
ALLOW AS GUC

CLAIM ANALYSIS REPORT

Page No: 6

Exhibit C

| | | |
|---|---|---|
| Case No. | 21-42201-MXM | Trustee Name: John Dee Spicer |
| Case Name: | CITY LIFT PARKING, LLC | Date: 6/1/2026 8:00:23 PM |
| Claims Bar Date: | 02/07/2022 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | JOHN MICHAEL BRINCK<br><br>160 Peacock Drive<br>San Rafael CA 94901 | 10/20/2021 | Wages - 507(a)(3) | Disallowed | 5300-000 | $0.00 | $27,163.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Wage Claim
Exceeds Priority Limit of $13,650.00
No Documentation
Not Listed in Schedules
OBJECT TO CLAIM
ALLOW AS GUC
Order Disallowing Claim [DOC ##264 and 294]

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | QIANMING CHEN<br><br>5038 ENDERBY STREET<br>DANVILLE CA 94596 | 10/21/2021 | Wages - 507(a)(3) | Disallowed | 5300-000 | $0.00 | $29,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Wage Claim
Exceeds Priority Limit of $13,650.00
Vague Documentation
Not Listed in Schedules
OBJECT TO CLAIM
Order Disallowing Claim [DOC ##265 and 295]

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | HARTFORD FIRE INSURANCE COMPANY<br>Bankruptcy Unit, HO2-R, Home Office<br>Hartford CT 06155 | 11/03/2021 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Insurance Coverage Claim filed in unknown amount as "contingent / unliquidated"
EXCLUDED FROM DISTRIBUTION

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | PR NEWSWIRE ASSOCIATION LLC<br>G.P.O. BOX 5897<br>NEW YORK NY 10087-5897 | 11/16/2021 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $1,005.00 | $3,014.97 | $3,014.97 | $0.00 | $0.00 | $0.00 | $3,014.97 |

**Claim Notes:** Listed on Schedule F.3.93
Media Services
Services Rendered or Goods Provided: 2019-20
Invoices Attached
ALLOW AS GUC

Exhibit C

CLAIM ANALYSIS REPORT

| Case No. | 21-42201-MXM | Trustee Name: | John Dee Spicer |
|---|---|---|---|
| Case Name: | CITY LIFT PARKING, LLC | Date: | 6/1/2026 8:00:23 PM |
| Claims Bar Date: | 02/07/2022 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | SUMMIT ELECTRIC SUPPLY COMPANY, INC. 639 Loyola Ave. Suite 2550 New Orleans LA 70113 | 11/19/2021 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $2,687.00 | $8,709.98 | $8,709.98 | $0.00 | $0.00 | $0.00 | $8,709.98 |

**Claim Notes:** Listed on Schedule F.3.93
Services Rendered or Goods Provided: 2021
Invoices Attached
ALLOW AS GUC

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | US TRUSTEE 1100 Commerce St. Room 976 Dallas TX 75242 | 11/19/2021 | U. S. Trustee Quarterly Fees | Allowed | 2950-000 | $0.00 | $500.00 | $500.00 | $0.00 | $0.00 | $0.00 | $500.00 |

**Claim Notes:** Unpaid US Trustee Quarterly Fees
ALLOW AS PUC

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19A | INFOCUS SAFETY SOLUTIONS INC 4355 Technology Drive Unit B Livermore CA 94551 | 11/19/2021 | Wages - 507(a)(3) | Disallowed | 5300-000 | $0.00 | $11,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Listed on Schedule F.3.50
Services Rendered or Goods Provided: 2021
"Wage Claim" priority claimed for $11,000.00
Invoices Attached
OBJECT TO PRIORITY CLAIM
Order Disallowing Priority Claim [DOC ##266 and 296]

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19B | INFOCUS SAFETY SOLUTIONS INC 4355 Technology Drive Unit B Livermore CA 94551 | 11/19/2021 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $19,000.00 | $11,000.00 | $22,000.00 | $0.00 | $0.00 | $0.00 | $22,000.00 |

**Claim Notes:** Listed on Schedule F.3.50
Services Rendered or Goods Provided: 2021
Unsecured claim for $11,000.00
Invoices Attached
ALLOW AS GUC FOR $22,000.00
Order allowing as general unsecured claim for full amount [DOC ##266 and 296]

CLAIM ANALYSIS REPORT

Page No: 8                    Exhibit C

| Case No. | 21-42201-MXM | | | | | | Trustee Name: | John Dee Spicer | |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | CITY LIFT PARKING, LLC | | | | | | Date: | 6/1/2026 8:00:23 PM | |
| Claims Bar Date: | 02/07/2022 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | MINUTEMAN PRESS OF OAKLAND<br>2633 Telegraph Ave Suite 103<br>Oakland CA 94612 | 11/23/2021 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $1,078.00 | $1,142.71 | $1,142.71 | $0.00 | $0.00 | $0.00 | $1,142.71 |

**Claim Notes:**  Listed on Schedule F.3.64
Services Rendered or Goods Provided: 2021
Invoices Attached
ALLOW AS GUC

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | DETAGGLIO CONSTRUCTION, INC. DBA DCI<br>Glenn E. Turner, Esq. c/o Gibbs Giden, et al.<br>1880 Century Park East, 12th Floor<br>Los Angeles CA 90067 | 12/02/2021 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $402,926.40 | $402,926.40 | $0.00 | $0.00 | $0.00 | $402,926.40 |

**Claim Notes:**  Not listed on Schedules
Deposit on Car Lift Equipment: 2021
Proof of Progress Payment Attached
ALLOW AS GUC

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | LG3 HOLDINGS<br>15440 W. Asbury Ave.<br>Lakewood CO 80228 | 12/07/2021 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $93,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Not listed on Schedules
Deposit for Parking Structure
No attachments
OBJECT TO CLAIM
Order Disallowing Claim [DOC ##267 and 297]

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | DESCOR BUILDERS<br>Jason E. Rios, Felderstein Fitzgerald et al<br>500 Capital Mall, Ste 2250<br>Sacramento CA 95814 | 12/17/2021 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $557,906.00 | $124,477.00 | $124,477.00 | $0.00 | $0.00 | $0.00 | $124,477.00 |

**Claim Notes:**  Listed on Schedule F.3.36
Deposit for Construction Services: 2021
Contract Attached
ALLOW AS GUC

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case No.** | 21-42201-MXM | | | | **Trustee Name:** | John Dee Spicer | |
| **Case Name:** | CITY LIFT PARKING, LLC | | | | **Date:** | 6/1/2026 8:00:23 PM | |
| **Claims Bar Date:** | 02/07/2022 | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | BENTO NASHVILLE, LLC<br>c/o Daniel J. Ferretti<br>Baker, Donelson, Bearman, Caldwell & Ber<br>1301 McKinney Street, Suite 37990<br>Houston TX 77010 | 01/03/2022 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,000,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Not listed on Schedules
Breach of Contract: 2021
Lawsuit Attached (Contract attached to Lawsuit)
OBJECT TO CLAIM (ESTIMATED DAMAGES)
Order Disallowing Claim [DOC ##268 and 298]

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | INTERTEK TESTING SERVICES NA INC.<br>200 Westlake Park Blvd, Suite 400<br>Houston TX 77079 | 01/05/2022 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $30,400.00 | $24,000.00 | $24,000.00 | $0.00 | $0.00 | $0.00 | $24,000.00 |

**Claim Notes:** Listed on Schedule F.3.51
Services Rendered or Goods Provided: 2021
Invoices Attached
ALLOW AS GUC

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | 1ST PLACE VILLAGE LLC<br>Attn: Steve Johnson<br>389 First Street<br>Los Altos CA 94022 | 01/06/2022 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $168,474.45 | $168,474.45 | $0.00 | $0.00 | $0.00 | $168,474.45 |

**Claim Notes:** Not listed on Schedules
Services Rendered or Goods Provided: 2021
Contract Attached
ALLOW AS GUC

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | ANIXTER INC.<br>Attn: Michelle Ross<br>2301 Patriot Blvd<br>Glenview IL 60026 | 01/24/2022 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $23,162.88 | $23,162.88 | $0.00 | $0.00 | $0.00 | $23,162.88 |

**Claim Notes:** Not listed on Schedules
Services Rendered or Goods Provided: 2020
Invoices Attached
ALLOW AS GUC

**CLAIM ANALYSIS REPORT**

| | | |
|---|---|---|
| Case No. | 21-42201-MXM | Trustee Name: John Dee Spicer |
| Case Name: | CITY LIFT PARKING, LLC | Date: 6/1/2026 8:00:23 PM |
| Claims Bar Date: | 02/07/2022 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28A | JOHNSTONE MOYER, INC. c/o Robert Amkraut Fox Rothschild LLP 1001 4th Ave., Suite 4500 Seattle WA 98154 | 01/26/2022 | Personal Prop and Intang - Non Consen | Allowed | 4220-000 | $0.00 | $363,181.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Not listed on Schedules
Claims security interest in setoff and recoupment claims
Contracts: 2017 and 2020
Summary Attached
OBJECT TO CLAIM
Order Disallowing Secured Claim

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28B | JOHNSTONE MOYER, INC. c/o Robert Amkraut Fox Rothschild LLP 1001 4th Ave., Suite 4500 Seattle WA 98154 | 01/26/2022 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $298,265.21 | $298,265.21 | $0.00 | $0.00 | $0.00 | $298,265.21 |

**Claim Notes:** Not listed on Schedules
Unsecured portion of claim
Contracts: 2017 and 2020
Summary Attached
OBJECT TO CLAIM
Order Allowing Unsecured Claim

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | J S BUILDERS, LLC 2600 Old Crow Canyon Rd. #200 San Ramon CA 94583 | 01/27/2022 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $687,673.00 | $687,673.00 | $687,673.00 | $0.00 | $0.00 | $0.00 | $687,673.00 |

**Claim Notes:** Deposit made for vehicle lifts pursuant to contract
Listed on Schedule F.3.54
Funds paid under Contract: 2021
Contract Attached
ALLOW AS GUC

Page No: 11        Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | 21-42201-MXM | | | | | | | Trustee Name: | John Dee Spicer | | |
| Case Name: | CITY LIFT PARKING, LLC | | | | | | | Date: | 6/1/2026 8:00:23 PM | | |
| Claims Bar Date: | 02/07/2022 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | ZHEJIANG LEIMENG TECHNOLOGY CO., LTD 255 W Foothill Blvd Ste 205 Upland CA 91786 | 01/27/2022 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $3,274,752.00 | $2,289,200.00 | $2,289,200.00 | $0.00 | $0.00 | $0.00 | $2,289,200.00 |

**Claim Notes:**     Listed on Schedule F.3.102
Services rendered or goods sold: 2021
Invoices Attached
ALLOW AS GUC

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | ZHEJIANG LEIMENG TECHNOLOGY CO., LTD 255 W Foothill Blvd Ste 205 Upland CA 91786 | 01/27/2022 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $832,775.06 | $832,775.06 | $0.00 | $0.00 | $0.00 | $832,775.06 |

**Claim Notes:**     Listed on Schedule F.3.102
Services rendered or goods sold: 2021
Invoices Attached
ALLOW AS GUC
Amounts of POC ## 30 and 31 approximately equals Schedule F.3.102.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | LLOYD W. AUBRY CO., INC. 2148 Dunn Rd Hayward CA 94545 | 02/01/2022 | Wages - 507(a)(3) | Disallowed | 5300-000 | $0.00 | $50,773.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Listed on Schedule F.3.58
Services rendered or goods sold: 2021
Invoices Attached
Amounts of POC ## 32 and 42 approximately equal scheduled amount
OBJECT TO CLAIM - NOT A PRIORITY CLAIM
Order Disallowing Claim [DOC ##270 and 299]

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | ZWICK CONSTRUCTION COMPANY 434 W. Ascension Way, Suite 150 Salt Lake City UT 84123 | 02/01/2022 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $890,846.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Not listed on Schedules
Claim for amount claimant paid substitute contractor
No Documents Attached
OBJECT TO CLAIM - NO DOCUMENTS
Order Disallowing Claim [DOC ##271 and 300]

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 21-42201-MXM | | Trustee Name: | John Dee Spicer |
|---|---|---|---|---|
| Case Name: | CITY LIFT PARKING, LLC | | Date: | 6/1/2026 8:00:23 PM |
| Claims Bar Date: | 02/07/2022 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34A | CALIFORNIA DEPARTMENT OF TAX AND FEE ADM PO BOX 942879 Sacramento CA 94279-0055 | 02/01/2022 | Claims of Governmental Units - 507( | Allowed | 5800-000 | $0.00 | $284,671.40 | $284,671.40 | $0.00 | $0.00 | $0.00 | $284,671.40 |

**Claim Notes:** Not listed on Schedules
Tax Claim - Section 507(a)(8)
Sales and Use Tax; Environmental Fees
ALLOW AS PUC

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34B | CALIFORNIA DEPARTMENT OF TAX AND FEE ADM PO BOX 942879 Sacramento CA 94279-0055 | 01/25/2024 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,873.16 | $15,873.16 | $0.00 | $0.00 | $0.00 | $15,873.16 |

**Claim Notes:** Not listed on Schedules
Unsecured Portion of Tax Claim
Sales and Use Tax; Environmental Fees (Interest)
ALLOW AS GUC

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34C | CALIFORNIA DEPARTMENT OF TAX AND FEE ADM PO BOX 942879 Sacramento CA 94279-0055 | 02/01/2022 | Fines, Penalties 726(a)(4) | Allowed | 7300-000 | $0.00 | $27,368.38 | $27,368.38 | $0.00 | $0.00 | $0.00 | $27,368.38 |

**Claim Notes:** Not listed on Schedules
Subordinated Unsecured Portion of Tax Claim
Sales and Use Tax; Environmental Fees (Penalty)
ALLOW AS SUBORDINATED GUC

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 418 JESSIE HISTORIC PROPERTIES, LLC 235 Pine Street, Fifteenth Floor San Francisco CA 94104 | 02/02/2022 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $332,630.00 | $298,930.00 | $0.00 | $0.00 | $0.00 | $298,930.00 |

**Claim Notes:** Not listed on Schedules
Breach of Contract Claim
Contract Date: 2016 (Attached to Claim)
OBJECT TO CLAIM AS UNLIQUIDATED
Order Allowing Claim in Reduced Amount

CLAIM ANALYSIS REPORT                                     Page No: 13       Exhibit C

| Case No. | 21-42201-MXM | | | | | Trustee Name: | John Dee Spicer | | |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | CITY LIFT PARKING, LLC | | | | | Date: | 6/1/2026 8:00:23 PM | | |
| Claims Bar Date: | 02/07/2022 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | MARR CRANE & RIGGING<br>One D Street<br>South Boston MA 02127 | 02/03/2022 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $29,121.00 | $62,995.13 | $62,995.13 | $0.00 | $0.00 | $0.00 | $62,995.13 |

**Claim Notes:** Listed on Schedule F.3.61
Equipment Rental and Storage
Invoices Attached
ALLOW AS GUC

| 37 | LENNAR HOMES OF CALIFORNIA, INC.<br>Jennifer L. Kneeland, Esq.<br>1765 Greensboro St. Place<br>McLean VA 22102 | 02/04/2022 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $288,425.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Not listed on Schedules
Breach of Contract claim
Summary Attached
OBJECT TO CLAIM SINCE SAME NOT LIQUIDATED
Order Disallowing Claim [DOC ##273 and 301]

| 38 | BRIGHTON GARDNER PROPERTIES LLC<br>c/o Peter D. Bilowz, Goulston & Storrs PC<br>400 Atlantic Avenue<br>Boston MA 02110 | 02/04/2022 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $300,382.00 | $259,849.00 | $259,849.00 | $0.00 | $0.00 | $0.00 | $259,849.00 |

**Claim Notes:** Listed on Schedule F.3.24
Breach of Contract
No documents attached
OBJECT TO CLAIM SINCE NO DOCUMENTATION

| 39 | FISHER DEVELOPMENT<br>601 CALIFORNIA STREET, SUITE 300, SUITE 300<br>SUITE 300 - Robert Moresco<br>SAN FRANCISCO CA 94108 | 02/04/2022 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $68,053.34 | $68,053.34 | $0.00 | $0.00 | $0.00 | $68,053.34 |

**Claim Notes:** Not listed on Schedules
Breach of Contract
Contract attached: 2019
Invoices Attached
ALLOW AS GUC

CLAIM ANALYSIS REPORT                                                      Page No: 14        Exhibit C

| | | |
|---|---|---|
| **Case No.** | 21-42201-MXM | |
| **Case Name:** | CITY LIFT PARKING, LLC | |
| **Claims Bar Date:** | 02/07/2022 | |

| | |
|---|---|
| **Trustee Name:** | John Dee Spicer |
| **Date:** | 6/1/2026 8:00:23 PM |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | CG-AQ SOUTH MARKET, LLC c/o Michael S. Held Jackson Walker LLP 2323 Ross Ave., Suite 600 Dallas TX 75201 | 02/04/2022 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,486,130.13 | $2,486,130.13 | $0.00 | $0.00 | $0.00 | $2,486,130.13 |

**Claim Notes:**  Not listed on Schedules
Subcontract Agreement
Summary Attached
ALLOW AS GUC

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | ALL-CAL ELECTRIC 2117 Cordoba Way Antioch CA 94509 | 02/04/2022 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $129,638.00 | $129,638.00 | $129,638.00 | $0.00 | $0.00 | $0.00 | $129,638.00 |

**Claim Notes:**  Listed on Schedule F.3.9
Services Performed: 2021
Invoices Attached
ALLOW AS GUC

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | LLOYD W. AUBRY CO., INC. 2148 Dunn Rd Hayward CA 94545 | 02/04/2022 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $133,723.15 | $133,723.15 | $0.00 | $0.00 | $0.00 | $133,723.15 |

**Claim Notes:**  Listed on Schedule F.3.58
Services rendered or goods sold: 2021
Invoices Attached
Amounts of POC ## 32 and 42 approximately equal scheduled amount
OBJECT TO CLAIM - NOT A PRIORITY CLAIM / NO DOCUMENTATION FOR POC # 42
Order Disallowing Priority Claim
Order Allowing General Unsecured Claim for $133,723.15 [DOC ##270 and 299]

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | HEADWIN GLOBAL LOGISTICS (USA) INC. 880 Apollo Street, Ste 175 El Segundo CA 90245 | 02/05/2022 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $80,727.00 | $203,974.56 | $203,974.56 | $0.00 | $0.00 | $0.00 | $203,974.56 |

**Claim Notes:**  Listed on Schedule F.3.46
Container Freight Cost: 2021
Invoices Attached
ALLOW AS GUC

CLAIM ANALYSIS REPORT

Exhibit C

| | |
|---|---|
| Case No. | 21-42201-MXM |
| Case Name: | CITY LIFT PARKING, LLC |
| Claims Bar Date: | 02/07/2022 |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Date: | 6/1/2026 8:00:23 PM |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | TREAT STRUCTURAL ENGINEERING 3527 Mount Diablo Blvd #242 Lafayette CA 94549 | 02/06/2022 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $9,000.00 | $18,500.00 | $18,500.00 | $0.00 | $0.00 | $0.00 | $18,500.00 |

**Claim Notes:**  Listed on Schedule F.3.97
Services provided
Invoices Attached
ALLOW AS GUC

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | L&D CONSTRUCTION CO., INC. c/o Michael P. Menton 3333 Lee Parkway, 8th Floor Dallas TX 75219 | 02/07/2022 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $573,822.00 | $516,439.80 | $516,439.80 | $0.00 | $0.00 | $0.00 | $516,439.80 |

**Claim Notes:**  Listed on Schedule F.3.56
Deposit Paid for Lifts
Contract Attached: 2020
Invoices Attached
ALLOW AS GUC

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | PAPERBOX DEVELOPERS, LLC c/o Rakhee V. Patel Winstead PC 2728 N. Harwood Street, Suite 500 Dallas TX 75201 | 02/07/2022 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $903,859.79 | $903,859.79 | $0.00 | $0.00 | $0.00 | $903,859.79 |

**Claim Notes:**  Not listed on Schedules
Breach of Contract Claim: 2018 and 2019
Addendum Summary Attached
ALLOW AS GUC

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | MAHAMEDI IP LAW LLP 910 Campisi Way Suite 1E Campbell CA 95008 | 02/07/2022 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $5,203.00 | $20,120.50 | $20,120.50 | $0.00 | $0.00 | $0.00 | $20,120.50 |

**Claim Notes:**  Listed on Schedule F.3.60
Professional Services Performed: 2021
Invoices Attached
ALLOW AS GUC

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Case No.** 21-42201-MXM   **Trustee Name:** John Dee Spicer

**Case Name:** CITY LIFT PARKING, LLC   **Date:** 6/1/2026 8:00:23 PM

**Claims Bar Date:** 02/07/2022

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | WESTERN NATIONAL BUILDERS 8 Executive Circle Irvine CA 92614 | 02/07/2022 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Not listed on Schedules
Breach of Contract Claim: 2019-2021
"Unknown Amount"
Claim Summary Attached
OBJECT TO CLAIM SINCE NOT QUANTIFIED
Order Disallowing Claim [DOC ##275 and 302]

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | CW THE BIRDIE, LLC  c/o Marc W. Taubenfeld, Esq. McGuire, Craddock & Strother, P.C. 500 N. Akard Street, Suite 2200 Dallas TX 75201 | 02/07/2022 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $253,860.00 | $253,860.00 | $0.00 | $0.00 | $0.00 | $253,860.00 |

**Claim Notes:** Not listed on Schedules
Breach of Contract Claim
Contract Attached: 2018
Invoice Summary Attached
ALLOW AS GUC

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | CW THE OLIVE PARTNERSHIP, L.P. c/o Marc W. Taubenfeld, Esq. McGuire, Craddock & Strother, P.C. 500 N. Akard Street, Suite 2200 Dallas TX 75201 | 02/07/2022 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $785,266.88 | $785,266.88 | $0.00 | $0.00 | $0.00 | $785,266.88 |

**Claim Notes:** Not listed on Schedules
Breach of Contract Claim
Contract Attached: 2020
Invoice Summary Attached
ALLOW AS GUC

CLAIM ANALYSIS REPORT

Page No: 17          Exhibit C

| | | |
|---|---|---|
| Case No. | 21-42201-MXM | |
| Case Name: | CITY LIFT PARKING, LLC | |
| Claims Bar Date: | 02/07/2022 | |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Date: | 6/1/2026 8:00:23 PM |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | PEOPLEREADY INC.<br><br>1015 A ST<br>TACOMA WA 98402 | 02/07/2022 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $13,416.00 | $18,520.80 | $18,520.80 | $0.00 | $0.00 | $0.00 | $18,520.80 |

**Claim Notes:** Listed on Schedule F.3.74
Provided Temporary Labor
Contract Attached: 2018
Invoices Attached: 2021
ALLOW AS GUC

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52A | HARCO NATIONAL INSURANCE COMPANY<br>c/o Robert J. Berens, Esq.<br>SMTD Law LLP<br>1850 N. Central Avenue, Suite 1150<br>Phoenix AZ 85004 | 02/07/2022 | Personal Prop and Intang - Consensual | Allowed | 4210-000 | $0.00 | $609,879.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Not listed on Schedules
Indemnity Agreement: 2020
Claims security interest - Letter of Credit
OBJECT TO CLAIM AS SECURED AGAINST ESTATE
Order Disallowing Claim

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52B | HARCO NATIONAL INSURANCE COMPANY<br>c/o Robert J. Berens, Esq.<br>SMTD Law LLP<br>1850 N. Central Avenue, Suite 1150<br>Phoenix AZ 85004 | 02/07/2022 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $21,911,619.00 | $106,180.66 | $0.00 | $0.00 | $0.00 | $106,180.66 |

**Claim Notes:** Not listed on Schedules
Indemnity Agreement: 2020
Claims security interest - Letter of Credit
OBJECT TO CLAIM AS CONTINGENT
Allowed as unsecured claim in reduced amount

CLAIM ANALYSIS REPORT

Page No: 18        Exhibit C

| | | |
|---|---|---|
| Case No. | 21-42201-MXM | Trustee Name: John Dee Spicer |
| Case Name: | CITY LIFT PARKING, LLC | Date: 6/1/2026 8:00:23 PM |
| Claims Bar Date: | 02/07/2022 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | BLACH + CAHILL JOINT VENTURE c/o Michelle Shriro Singer & Levick, P.C. 16200 Addison Road, Suite 140 Addison TX 75001 | 02/07/2022 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Not listed on Schedules
Contract Default
OBJECT TO CLAIM SINCE NOT QUANTIFIED
Order Disallowing Claim [DOC ##277 and 303]

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | HERC RENTALS INC 27500 Riverview Center Blvd STE 100 Bonita Springs FL 34134 | 02/09/2022 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $8,101.00 | $8,101.49 | $8,101.49 | $0.00 | $0.00 | $0.00 | $8,101.49 |

**Claim Notes:**  Listed on Schedule F.3.47
Equipment Rental Services: 2021
Invoices Attached
ALLOW AS GUC - TARDY

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | CUTLER-SMITH, P.C. 12750 Merit Drive, Suite 1450 Dallas TX 75251 | 02/09/2022 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $6,291.00 | $12,574.40 | $12,574.40 | $0.00 | $0.00 | $0.00 | $12,574.40 |

**Claim Notes:**  Listed on Schedule F.3.34
Professional Services Performed
No Invoices Attached
ALLOW AS GUC - TARDY

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | JPMORGAN CHASE BANK, N.A. Carter Arnett PLLC c/o J. Robert Arnett II 8150 N. Central Expressway, Suite 500 Dallas TX 75206 | 03/12/2022 | Personal Prop and Intang - Consensual | Allowed | 4210-000 | $0.00 | $98,864.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  (56-1) Secured commercial credit card account
Not listed on Schedules
Claims security in commercial credit card: Funds on Deposit
OBJECT TO CLAIM AS SECURED AGAINST ESTATE
Claim previously satisfied as creditor offset collateral [DOC ##278 and 304]

CLAIM ANALYSIS REPORT

Page No: 19    Exhibit C

| Case No. | 21-42201-MXM | | Trustee Name: | John Dee Spicer |
| Case Name: | CITY LIFT PARKING, LLC | | Date: | 6/1/2026 8:00:23 PM |
| Claims Bar Date: | 02/07/2022 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | BYLDAN CORPORATION DBA CLARUM COMMUNITIES Atn: Serienna Kidwell 412 Olive Ave Palo Alto CA 94308 | 03/21/2022 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $332,873.00 | $132,949.08 | $132,949.08 | $0.00 | $0.00 | $0.00 | $132,949.08 |

**Claim Notes:** Listed on Schedule F.3.25
Goods purchased but not delivered: 2020
Invoices Attached
ALLOW AS GUC - TARDY

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | U.S. CUSTOMS AND BORDER PROTECTION Attn; Revenue Division, Bankruptcy Team 8899 E. 56th Street Indianapolis IN 46249 | 04/18/2022 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $106,012.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Listed on Schedule F.2.3
CLAIM WITHDRAWN [DOC # 261]

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | STATE OF NEW JERSEY DIVISION OF TAXATION PO BOX 245-Bankruptcy Trenton NJ 08695 | 10/20/2023 | Claims of Governmental Units - 507( | Disallowed | 5800-000 | $0.00 | $15,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Not listed on Schedules
State Taxes: 2021
Estimated Liability
OBJECT TO CLAIM AS ESTIMATED
Order Disallowing Claim [DOC ##279 and 305]

| | | | | | | $39,775,046.32 | $12,468,775.06 | $398,047.61 | $0.00 | | $0.00 | 12,071,008.45 |

CLAIM ANALYSIS REPORT                                                          **Page No:** 20        Exhibit C

| | |
|---|---|
| **Case No.** 21-42201-MXM | **Trustee Name:** John Dee Spicer |
| **Case Name:** CITY LIFT PARKING, LLC | **Date:** 6/1/2026 8:00:23 PM |
| **Claims Bar Date:** 02/07/2022 | |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Accountant for Trustee Expenses (Ot | $296.06 | $296.06 | $296.06 | $0.00 | $0.00 | $0.00 |
| Accountant for Trustee Fees (Other | $4,185.00 | $4,185.00 | $4,185.00 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Expenses (Trus | $4,625.60 | $4,625.60 | $4,118.05 | $0.00 | $0.00 | $507.55 |
| Attorney for Trustee Fees (Trustee | $162,677.50 | $162,677.50 | $133,913.50 | $0.00 | $0.00 | $28,764.00 |
| Bond Payments | $1,912.00 | $1,912.00 | $2,193.00 | $0.00 | $0.00 | $0.00 |
| Claims of Governmental Units - 507( | $301,816.76 | $286,316.76 | $0.00 | $0.00 | $0.00 | $286,316.76 |
| Consultant for Trustee Expenses | $3,950.00 | $3,950.00 | $3,950.00 | $0.00 | $0.00 | $0.00 |
| Fines, Penalties 726(a)(4) | $27,368.38 | $27,368.38 | $0.00 | $0.00 | $0.00 | $27,368.38 |
| General Unsecured 726(a)(2) | $37,630,209.53 | $11,529,800.19 | $0.00 | $0.00 | $0.00 | $11,529,800.19 |
| Income Taxes - Internal Revenue Ser | $45,392.00 | $45,392.00 | $45,392.00 | $0.00 | $0.00 | $0.00 |
| Personal Prop and Intang - Consensual | $708,743.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Personal Prop and Intang - Non Consen | $363,181.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Special Counsel for Trustee Fees | $204,000.00 | $204,000.00 | $204,000.00 | $0.00 | $0.00 | $0.00 |
| Tardy General Unsecured 726(a)(3) | $153,624.97 | $153,624.97 | $0.00 | $0.00 | $0.00 | $153,624.97 |
| Trustee Compensation | $41,104.12 | $41,104.12 | $0.00 | $0.00 | $0.00 | $41,104.12 |
| Trustee Expenses | $49.92 | $49.92 | $0.00 | $0.00 | $0.00 | $49.92 |
| U. S. Trustee Quarterly Fees | $500.00 | $500.00 | $0.00 | $0.00 | $0.00 | $500.00 |
| Unsecured Claims Allowed Under 502( | $2,972.56 | $2,972.56 | $0.00 | $0.00 | $0.00 | $2,972.56 |
| Wages - 507(a)(3) | $118,436.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Exhibit D

**TRUSTEE'S PROPOSED DISTRIBUTION**

Case No.:        21-42201-MXM7
Case Name:    CITY LIFT PARKING, LLC
Trustee Name:  John D. Spicer

Balance on hand:            $354,665.00

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 28A | Johnstone Moyer, Inc. | $363,181.29 | $0.00 | $0.00 | $0.00 |
| 52A | Harco National Insurance Company | $609,879.00 | $0.00 | $0.00 | $0.00 |
| 56 | JPMorgan Chase Bank, N.A. | $98,864.88 | $0.00 | $0.00 | $0.00 |

Total to be paid to secured creditors:            $0.00
Remaining balance:            $354,665.00

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| John D. Spicer, Trustee Fees | $41,104.12 | $0.00 | $41,104.12 |
| John D. Spicer, Trustee Expenses | $49.92 | $0.00 | $49.92 |
| Cavazos Hendricks Poirot, P.C., Attorney for Trustee Fees | $162,677.50 | $133,913.50 | $28,764.00 |
| Cavazos Hendricks Poirot, P.C., Attorney for Trustee Expenses | $4,625.60 | $4,118.05 | $507.55 |
| Wesler & Associates, CPA, PC, Accountant for Trustee Fees | $4,185.00 | $4,185.00 | $0.00 |
| Wesler & Associates, CPA, PC, Accountant for Trustee Expenses | $296.06 | $296.06 | $0.00 |
| US Trustee, U.S. Trustee Quarterly Fees | $500.00 | $0.00 | $500.00 |
| Other: Otteson Shapiro LLP, Special Counsel for Trustee Fees | $178,500.00 | $178,500.00 | $0.00 |
| Other: Stephens Friedland LLP, Special Counsel for Trustee Fees | $25,500.00 | $25,500.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011)

| | | | |
|---|---|---|---|
| Other: DW Forensics LLC, Consultant for Trustee Expenses | $3,950.00 | $3,950.00 | $0.00 |

Total to be paid for chapter 7 administrative expenses:     $70,925.59
Remaining balance:     $283,739.41

Applications for prior chapter fees and administrative expenses have been filed as follows:
NONE

Total to be paid to prior chapter administrative expenses:     $0.00
Remaining balance:     $283,739.41

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $289,289.32 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1A | Fastenal Company | $2,972.56 | $0.00 | $2,972.56 |
| 3 | TEXAS WORKFORCE COMMISSION | $1,645.36 | $0.00 | $1,613.47 |
| 34A | California Department of Tax and Fee Adm | $284,671.40 | $0.00 | $279,153.38 |

Total to be paid to priority claims:     $283,739.41
Remaining balance:     $0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $11,529,800.19 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1B | Fastenal Company | $738.57 | $0.00 | $0.00 |

**UST Form 101-7-TFR (5/1/2011)**

| 2 | Shaw Law Group, PC | $470.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 4 | Flatworld Solutions Inc. | $20,000.00 | $0.00 | $0.00 |
| 5 | Mountain Crane Service, LLC | $205,820.59 | $0.00 | $0.00 |
| 6 | Ray Liu Associates, Corp. | $1,750.00 | $0.00 | $0.00 |
| 7 | NPWR Group LLC | $4,755.00 | $0.00 | $0.00 |
| 8 | United Fence Services, Inc | $97,486.00 | $0.00 | $0.00 |
| 9 | CRANE STATION, INC. | $3,889.00 | $0.00 | $0.00 |
| 10 | Progressive Hydraulics Inc. | $23,320.62 | $0.00 | $0.00 |
| 11 | A Squared Media LLC | $1,200.00 | $0.00 | $0.00 |
| 12 | Robert Half/ Recovery Dept | $2,633.85 | $0.00 | $0.00 |
| 15 | Hartford Fire Insurance Company | $0.00 | $0.00 | $0.00 |
| 16 | PR Newswire Association LLC | $3,014.97 | $0.00 | $0.00 |
| 17 | Summit Electric Supply Company, Inc. | $8,709.98 | $0.00 | $0.00 |
| 19B | InFocus Safety Solutions Inc | $22,000.00 | $0.00 | $0.00 |
| 20 | Minuteman Press of Oakland | $1,142.71 | $0.00 | $0.00 |
| 21 | Detagglio Construction, Inc. dba DCI | $402,926.40 | $0.00 | $0.00 |
| 23 | DesCor Builders | $124,477.00 | $0.00 | $0.00 |
| 25 | Intertek Testing Services NA Inc. | $24,000.00 | $0.00 | $0.00 |
| 26 | 1st Place Village LLC | $168,474.45 | $0.00 | $0.00 |
| 27 | Anixter Inc. | $23,162.88 | $0.00 | $0.00 |
| 28B | Johnstone Moyer, Inc. | $298,265.21 | $0.00 | $0.00 |
| 29 | J S Builders, LLC | $687,673.00 | $0.00 | $0.00 |
| 30 | ZHEJIANG LEIMENG TECHNOLOGY CO., LTD | $2,289,200.00 | $0.00 | $0.00 |
| 31 | ZHEJIANG LEIMENG TECHNOLOGY CO., LTD | $832,775.06 | $0.00 | $0.00 |
| 34B | California Department of Tax and Fee Adm | $15,873.16 | $0.00 | $0.00 |
| 35 | 418 Jessie Historic Properties, LLC | $298,930.00 | $0.00 | $0.00 |
| 36 | Marr Crane & Rigging | $62,995.13 | $0.00 | $0.00 |
| 38 | Brighton Gardner Properties LLC | $259,849.00 | $0.00 | $0.00 |
| 39 | Fisher Development | $68,053.34 | $0.00 | $0.00 |
| 40 | CG-AQ South Market, LLC | $2,486,130.13 | $0.00 | $0.00 |
| 41 | All-Cal Electric | $129,638.00 | $0.00 | $0.00 |
| 42 | Lloyd W. Aubry Co., Inc. | $133,723.15 | $0.00 | $0.00 |
| 43 | Headwin Global Logistics (USA) Inc. | $203,974.56 | $0.00 | $0.00 |
| 44 | Treat Structural Engineering | $18,500.00 | $0.00 | $0.00 |

| 45 | L&D Construction Co., Inc. | $516,439.80 | $0.00 | $0.00 |
|---|---|---|---|---|
| 46 | Paperbox Developers, LLC | $903,859.79 | $0.00 | $0.00 |
| 47 | Mahamedi IP Law LLP | $20,120.50 | $0.00 | $0.00 |
| 49 | CW The Birdie, LLC | $253,860.00 | $0.00 | $0.00 |
| 50 | CW The Olive Partnership, L.P. | $785,266.88 | $0.00 | $0.00 |
| 51 | Peopleready Inc. | $18,520.80 | $0.00 | $0.00 |
| 52B | Harco National Insurance Company | $106,180.66 | $0.00 | $0.00 |

Total to be paid to timely general unsecured claims:    $0.00
Remaining balance:    $0.00

Tardily filed claims of general (unsecured) creditors totaling $153,624.97 have been allowed and will be paid *pro* *rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 54 | Herc Rentals Inc | $8,101.49 | $0.00 | $0.00 |
| 55 | Cutler-Smith, P.C. | $12,574.40 | $0.00 | $0.00 |
| 57 | Byldan Corporation dba Clarum Communities | $132,949.08 | $0.00 | $0.00 |
| 58 | U.S. Customs and Border Protection | $0.00 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims:    $0.00
Remaining balance:    $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $27,368.38 have been allowed and will be paid *pro* *rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 34C | California Department of Tax and Fee Adm | $27,368.38 | $0.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011)

| | |
|---|---|
| Total to be paid for subordinated claims: | $0.00 |
| Remaining balance: | $0.00 |

UST Form 101-7-TFR (5/1/2011)